# EXHIBIT B

# SUPPLEMENTAL EXPERT REPORT ON ALLOCATION WITH RESPECT TO EXXON'S BAYTOWN AND BATON ROUGE REFINERY AND CHEMICAL COMPLEXES

## MATTHEW A. LOW

### January 31, 2020

**SUPPLEMENTAL EXPERT REPORT ON ALLOCATION WITH RESPECT TO EXXON'S BAYTOWN AND BATON ROUGE REFINERY AND CHEMICAL COMPLEXES**

**MATTHEW A. LOW**

**January 31, 2020**

**TABLE OF CONTENTS**

**I.     INTRODUCTION** ………………………………………………..1

**II.     SUMMARY OF PRODUCTION-BASED SPREADSHEET REPLICATING EXXON'S ALLOCATION**……………………...………………………1

**III.     DISCUSSION OF RELEVANT FACTS WARRANTING ADJUSTMENTS TO BASE ALLOCATION PERCENTAGE** ………...4

   **A.  Baytown -- SWMU 60 – Mitchell Point**……………………..………4

   **B.  Baytown -- Former Ordnance Works Cleanup** ………………...…….6

   **C.  Baytown -- SWMU Investigation**.................................................................7

   **D.  Baytown -- Canals** …………………………………………...8

   **E.  Baytown -- South Landfarm** …………………………………...…..8

   F.  Baton Rouge – Old Silt Pond and Rice Paddy Landfarm ………………10

   **G.  Baton Rouge -- Groundwater Monitoring/Remediation Site Assessments Soil Remediation** ……………………………...…10

   **H.  Baton Rouge -- Miscellaneous/No Description** …………………….....10

**IV.     CONCLUSION**……………………………….…………….............10

Attachment 1 -- Documents Relied Upon
Attachment 2 -- Baytown -- White Contract Replication
Attachment 3 -- Baytown -- Low Inputs,
Attachment 4 -- Baton Rouge -- White Contract Replication and
Attachment 5 – Baton Rouge -- Low inputs
Attachment 6 – Tank 3000 Plume Characterization Analysis
Attachment 7 – SWMU Investigation Analysis

**SUPPLEMENTAL EXPERT REPORT ON ALLOCATION WITH RESPECT TO
EXXON'S BAYTOWN AND BATON ROUGE REFINERY AND CHEMICAL
COMPLEXES**

**MATTHEW A. LOW**

**January 31, 2020**

## I.     INTRODUCTION

The purpose of this report is to conform my allocation analysis with the Court's August 17, 2018 Summary Judgment Opinion, which stated that the court will apply a production-based model, using the crude throughput capacity at each facility as a surrogate for the amount of hazardous substances generated each year.  This report supplements my reports dated August 10, 2012, November 16, 2012, and January 30, 2017, my deposition testimony, and my declarations dated December 20, 2013, and December 8, 2017 submitted in support of the government's motions for summary judgement.

In this report, I describe the production-based spreadsheet that I created that replicates Exxon's series of production-based spreadsheets.  I intend to refer to this spreadsheet in my trial testimony.  The spreadsheet recreates a working form of Mr. White's allocation model, with his inputs, in Microsoft Excel format.[1]   I also have updated my inputs and allocation calculations into this spreadsheet and created a summary sheet that should allow the Court to more easily compare the differences between the inputs that I believe are appropriate and the inputs relied on by Mr. White.  These inputs include those related to waste reduction multipliers and delay factors, which are included in Mr. White's allocation.

Along with discussion of the updated spreadsheet, this report also includes supplemental discussion concerning facts relevant to allocation of certain of the cost components (or cost units) claimed by Exxon, which, in some cases, have caused me to adjust the allocation percentages for these cost components.

Attachment 1 is a list of documents I have relied on or considered for this report.

## II.     SUMMARY OF PRODUCTION-BASED SPREADSHEET REPLICATING EXXON'S ALLOCATION

The spreadsheet that I have generated first calculates what I refer to as Mr. White's "Contract Base Case" for Baytown and Baton Rouge Refinery past costs.  The basic component of the spreadsheet is a single **Refinery Allocation** worksheet, formulated as follows:

---

[1] Versions of this spreadsheet are marked as Attachment 2, Baytown White Contract Replication, Attachment 3, Baytown Low Inputs, Attachment 4, Baton Rouge White Contract Replication and Attachment 5, Baton Rouge Low inputs.  They update and replace any previous attachments to my expert reports and declarations that replicated Mr. White's production-based spreadsheets.

- Columns numbered 1-12 show the year-by-year crude throughput and the adjustments and multipliers relied on by Mr. White to lower the response cost impacts of the years after joint U.S./Exxon involvement.   These columns calculate the year-by-year percentage of response costs, denoted by Mr. White as his "cost to years (formerly denoted "intra-class") allocation.  The term "cost to years" as used by Mr. White, is equivalent to the term "response cost impact" of each year, which is the term used most frequently in my prior reports.   This is also what is referred to by the Court as Step 1 of the allocation analysis (assigning shares of waste to the various years of plant operation).

- Columns 13-24 show Mr. White formerly denoted as "inter-class" multipliers for what he terms the "federal period," 1941-1955.  Mr. White's use of the term "inter-class" allocation is similar to my use of the term "degree of involvement" in allocating between the U.S. and Exxon for the periods of joint U.S./Exxon involvement.[2]  These columns include what is referred to by the Court as Step 2 (determining what portion of cost that are associated with the period of United States involvement and are attributable to war products for the United States is responsible) and Step 3 (equitably dividing the portion of wartime related costs subject to allocation based on the parties respective degree of involvement) of the allocation analysis.  The term "federal period" is simply Mr. White's term for the period of joint U.S./Exxon involvement.  Inputs include the most relevant "inter-class" multipliers:  the percentage of crude throughput attributed to 100 Octane Avgas and Other War Products counted in the allocation to the U.S.; the percentage impact on refinery unit response costs distributed between the Refinery operations and Plancor operations, the percentage of each year's crude throughput attributed to Mr. White's "delay factor" and the share allocated to the U.S. for the Refineries and Plancors during each year of federal involvement.

     As shown in Attachment 2, for Baytown, and Attachment 4, for Baton Rouge, using this version of Mr. White's framework and his assumptions in what he terms the "contract case," I calculate a "Base Case" U.S. allocation percentage of 29.67% at Baytown and 19.39% at Baton Rouge.[3]

     The Excel workbook is designed to facilitate, for the Court's convenience, placing a serious of key inputs that can be adjusted based on the Court's findings ("switches") and the resulting allocation share and monetary payout on the front page, while the remainder of the calculations required to work Mr. White's model are performed on the accompanying worksheets.  The worksheets behind the **Switch** worksheet, however, are fully transparent and subject to examination to confirm that the spreadsheet calculations are working as intended.  The individual inputs on the **Switch** worksheet are meant to allow for adjustments with regard to issues or variables that are disputed, so that the user can test results on particular changes in real

---

[2] Mr. White appears in his more recent reports to have substituted the term "costs subject to allocation" in Step 2 of his analysis and "degree of involvement" or "equitable allocation" in Step 3 of his analysis.

[3] This is equal to the 29.67% in Mr. White's Baytown spreadsheet, and is comparable to 19.40% in Mr. White's Baton Rouge spreadsheet with the slight difference likely due to rounding, Thus, I believe I have fairly replicated Mr. White's inputs and calculations in my version of his framework.

time. In order to help with orientation regarding which part of the three-step allocation the Court proposes to use is being adjusted, I have organized the inputs so that they reflect Steps 1-3 in the Court's Summary Judgement Opinion.

Exxon's allocation analysis results in a single allocation percentage for each refinery that it suggests should be applied to 100% of the costs claimed at each refinery. As noted above, I refer to this percentage as the Base Case Contract percentage. However, as I have stated repeatedly in prior reports, depositions and declarations, in my opinion, Exxon, through Mr. White and other experts, has ignored relevant facts distinguishing the various cost components. In a number of cases, such relevant facts make application of a single Base Case refinery percentage wholly inappropriate. To that end, the spreadsheet that I have generated includes a **Costs and Relevant Facts** worksheet. This worksheet is linked to the **Switches** worksheet and allows further adjustment to account for relevant facts to equitably adjust the Base Case allocation for particular units. The adjustments affect only the unit addressed, and do not otherwise impact the Base Case calculations. A description of relevant facts and the equitable adjustment multipliers is included in the **Switches** and **Costs and Relevant Facts** worksheets. The relevant fact adjustments are referred to in the **Switches** worksheet as Step 3A.

Attachments 3, for Baytown, and 5, for Baton Rouge, include suggested inputs to the **Switches** worksheet. These inputs include a series of waste reduction multipliers that are equivalent to those resulting from a time of use analysis. However, the spreadsheet is set up to provide for inputs of alternative waste adjustment multipliers. In addition, these attachments assume that the delay factor is not included in calculating the United States share. However, the spreadsheet is set up so that some percentage of Mr. White's delay factor can be applied if the court finds it appropriate.

For some units claimed by Exxon, in my opinion, the relevant facts suggest that the U.S. should be awarded either 0% share or a minimal share based on the lack of a nexus to the contamination at issue. In such cases, I have included percentage inputs for consideration in the event the Court decides to allocate the United States more than a minimal share for the unit in question. However, the spreadsheet is set up so that different multipliers can be inputted.

## III. DISCUSSION OF RELEVANT FACTS WARRANTING ADJUSTMENTS TO BASE ALLOCATION PERCENTAGE

In this section I describe relevant facts that I relied on to adjust the Base Case allocation percentages for certain units – which I have denoted as Step 3A in the allocation analysis.

### A. Baytown -- SWMU 60 – Mitchell Point

In my January 30, 2017 Supplemental Report, I noted, among other things, that, according to Exxon reports, SWMU 60 was used during 1930-1947 as a disposal site for dredge

spoil from the Houston Ship Channel; from 1947-1973 as an earthwork, and from 1957-1973 as a landfarm and a staging area for transfer pipelines, and a disposal site for butyl rubber.[4]

I also noted that Exxon has not indicated how production during 1942-1955 impacted any dredging activities and, therefore, how Exxon's claimed response costs were impacted by production activities during that period and that, in the absence of evidence that would demonstrate that operations during the period of government involvement contributed contamination to this unit, in my opinion, there is no basis to attribute any response cost impact for this unit to the period of federal involvement.

My understanding is that Exxon has suggested that butyl rubber was disposed in this SWMU and that some of the rubber might have come from the period when the government owned the plant. I have reviewed additional documents that indicate that the remedy implemented at SWMU 60 was limited to the removal of two small soil "hot spots" and installation of an engineered soil cap over the majority of the former landfarming area, as shown in Exxon's July 21, 2011 Remedial Action Completion Report.[5] Soil excavation was limited to the upper two feet at the soil "hot spots." As shown, one of the areas excavated was outside the refinery boundary.

The excavation area outside the refinery boundary apparently was in an area discussed in a November1998 Arthur D. Little study. A.D Little analyzed soil samples from four areas in SWMU 60 for fingerprinting purposes, including an area that was referred to in the report as "butyl rubber land disposal area to the west."[6] The report concluded that the sample in was referred to as the "rubber area" provided a fingerprint for butyl rubber.[7] Exxon attempted to identify one or more analytes (i.e., tert-butyl alcohol and isoprene) that might be signatures for rubber waste or other wastes that originated in the Baytown Chemical Plant, which at least might have included wastes associated with the former Butyl Rubber (Plancor 1082) plant. However, analyses for these compounds during the Phase I RFI did not detect either analyte above its LOQs. As a result, both analytes were dropped from the Phase II sampling program.[8]

Exxon has not demonstrated that any waste driving the remediation in the landfarming area was from the federal involvement period. In addition, there is no evidence that the possible presence of rubber in one of the two small excavation areas was driven by rubber-related

---

[4] Revised RCRA Facility Investigation Work Plan for Twenty-Two Solid Waste Management Units, June 15, 1998. ERM. BAYTECH-00003336, at 3472. The timeframe during which butyl rubber was disposed is not indicated.

[5] July 2011 Remedial Action Completion Report, BAYTECH-00179486 – 179489, 00179500

[6] BAYTECH-00045469.

[7] BAYTECH-00045473. However, data quality reports indicated that the samples used in this analysis exceeded the recommended EPA guideline temperatures for handling and preserving samples, and sample holding times were exceeded for some analytes (BAYTECH-00045480), putting into question whether sample analysis was compromised.

[8] BAYTECH-00007506.

chemicals.  Confirmatory samples in the area were tested for the presence of lead, not for any rubber-related constituents.[9]  In light of these facts, in my opinion there is no basis to assign an allocation share to the United States for this unit.  Attachment 3 includes a 20% adjustment to the Base Case if the Court determines that more than a 0% or minimal share should be allocated to the United States for this unit.

### B.  Baytown -- Former Ordnance Works Cleanup

The costs categorized by Exxon as "Former Ordnance Works Cleanup" appear to be for investigation of a groundwater contamination plume located in the vicinity of the former Baytown Ordnance Works (BOW).  The BOW, which was considerably expanded after Exxon acquired it in 1946, is now a part of the Baytown Chemical Plant, which borders the Baytown Refinery.  This plume area is commonly referred to in Exxon's technical documents as the Tank Farm 3000 area.  For purposes of the present case, Exxon has categorized these costs as cleanup of the former Ordnance Works, and presented an analysis based on 100% of the contamination being associated with the Ordnance Works.   However, as noted in my January 30, 2017 Supplemental Report, it is apparent that the plume actually straddles the border between the Baytown Chemical Plant and the Baytown Refinery.  And as I also noted, according to an analysis conducted by Exxon to address how to share the cleanup costs for addressing this plume between the Chemical Plant and the Refinery, Exxon estimated that about 42% of the contaminants in the groundwater plume are from the operations in the area of the Ordnance Works (and therefore should be allocated to the Chemical Plant) and 58% of the contaminants in the plume are from operations in the Refinery.[10]  Thus, a proper allocation for these costs suggests that:

- 58% of the allocation should be based on an allocation percentage calculated for the refinery groundwater plumes.

- 42% of the allocation, should be based on an allocation percentage calculated for the Chemical Plant, including the original Ordnance Works and its subsequent expansion, and the addition of new chemical plant units.

No post-1946 production information for the Ordnance Works plant or the expanded Chemical Plant was produced by Exxon so there is no basis to compare the operations during WW II when the government owned the plant, with the operations and generation of contaminants beginning in early 1946, when Exxon owned and operated it.  However, as I noted Exxon's own documents indicate that the plant was expanded and many new units were added after Exxon purchased it in 1946.[11]  Exxon's own contractor's analysis of hydrocarbons in the

---

[9] BAYTECH-00179486 – 179489, 00179500

[10] BC Groundwater Tank farm 3000 Remediation Update, BTRF/BTCP Allocation Update, 6/20/95. BAYC-00051445; BAYTECH-00045798.

[11] Humble 1946 Annual Report.  MIS-00026521.

groundwater plume,[12] which was required to be submitted to Texas regulatory authorities as a condition of a consent decree with the state, indicated that contaminants in the groundwater plume include mixed xylenes from the Paraxylene Extraction Unit (PXU), (which, according to Exxon's Annual Report, was installed in 1953,[13] and the kerosene feed and LPU product from the Linear Paraffins Unit (LPU), installed in 1964, both of which came into operation after any U.S. involvement with this facility.  PCB contamination in the groundwater was traced to the LPU.  In addition, the analysis also indicates that certain alkylates found in the groundwater are from the 1970s.  Constituents associated with the LPU and PXU were allocated to the Chemical Plant in Exxon's 1995 internal allocation.

Exxon updated its Tank Farm 3000 analysis in a November 1994 Memorandum report which included additional sampling from 1993 and 1994 along with the depth of free-phase hydrocarbons in each sample. [14]  The memorandum reported the same conclusions with respect to sources of hydrocarbon constituents.  I had not taken this data into account in my original analysis.  I have now had an opportunity to examine the additional data, and I have updated my January 30, 2017 analysis of Exxon's characterization of samples of chemical constituents comprising the Tank 3000 Plume and Exxon's measurement of the depth of free-phase hydrocarbons in the sampling locations using this additional data.  Based on this data and Exxon's characterization, approximately 29% of constituents in the plume are from releases associated with the LPU and PXU.[15]  Exxon's characterization analysis did not attribute any of the hydrocarbon constituents in the plume to releases from operations of the BOW during 1942-1946.

For allocation purposes, based on Exxon's own analysis, 58% of the costs claimed for this plume should be allocated on the same Base Case percentage as the refinery allocation for other groundwater units, and approximately 13% of the costs (42% minus 29% to account for the 29% of constituents from the LPU and PXU) should be allocated based on the Chemical Plant/BOW allocation in my updated spreadsheet (Attachment 3).

## C. <u>Baytown -- SWMU Investigation</u>

Exxon has claimed costs for investigation of a number of Solid Waste Management Units (SWMUs).  The list of SWMUs included units that were in operation during the period of government involvement and units that were placed into operation after the period of government involvement.  In my August 10, 2012 report, I estimated that that approximately 50% of the costs of the SWMU investigation were for SWMUs that were not in operation during

---

[12] 2/2/1993 AES Phase III Subsurface Investigation of Tank Farm 3000 and adjacent areas. Exxon Chemical Americas, Baytown Chemical Plant,  BAYTECH-00027105

[13] Humble 1953 Annual Report.  MIS-00008371.

[14] November 28, 1994 Exxon Research and Engineering Company Interoffice Note: Characterization of Hydrocarbon Samples Recovered from Underground Wells, BAYTECH-00045802, 807, 808.

[15] See Attachment 6.  The analysis sums up the constituents in each sample and adjusts them to take into account the different depths of each sample to calculate the total percentage by weight of each constituent identified in Exxon's analysis.

the period of government involvement.  I had not included a spreadsheet showing this analysis in my original report.  The spreadsheet showing this analysis is included as Attachment 7.  In my original allocation, I generated an allocation for each individual unit based.  In my updated spreadsheets, I have incorporated a crude throughput-based production methodology to derive a Base Case allocation and I have applied a 50% relevant fact adjustment against the Base Case allocation percentage calculated in Attachment 3.  I have not made any changes to my approach for this specific unit, but the calculations are expressed differently in my updated spreadsheets.

### D.  Baytown -- Canals

My August 10, 2012 report, I indicated that I thought it was appropriate to apply a higher (50%) waste reduction multiplier for the canals unit than for other units.  This multiplier was included in the calculation of something equivalent to a Base Case share.  In my current spreadsheet, I have accounted for this in the "Relevant Facts" adjustment to the Base Case.  By my calculation the 50% additional waste reduction multiplier had the effect of increasing the allocation percentage for the canals by approximately 35%-40% over the Base Case allocation percentage.  In order to account for this in Attachment 3 includes a 140% relevant fact adjustment against the Base Case allocation percentage for the canals unit.  Similar to the SWMU Investigation allocation, above, I have not made any changes to my approach for this specific unit, but the calculations are expressed differently in my updated spreadsheets.

### E.  Baytown -- South Landfarm

In my previous reports, I estimated that approximately 2% of waste in the South Landfarm was generated from closure of Separators 10 (a.k.a. Spill Basin) 3M North and 3M South.  This estimate was based on Exxon's closure plans for these units.  I have since reviewed additional documents and revised my estimate of the percentage of waste in the South Landfarm, from these units, increasing it to 18%.  Discussion of this change follows.

A plan was submitted for the closure of the South Landfarm in 1988.[16]  The plan indicated that the maximum waste inventory estimated to be in the unit at the time of closure was 425,000 cubic yards.  Of this amount, the plan indicated that:

- 165,000 cubic yards was from pre-1985 operations (this would have been prior to the time that sludge and soil from the closures of separators 3M North, 3M South, and 3A and Spill Basin 1 (formerly Separator 10) would have been placed in the South Landfarm.

- 135,000 cubic yards was since 1985 – this would have included sludge and soil from closures of separators 3M North, 3M South, 3A, and Spill Basin 1 (formerly Separator 10).

---

[16] November 7, 1988 Revised Closure Plan for South Landfarm, BAYTECH-00010217.

- 125,000 cubic yards was estimated to be placed there in the future ("active waste") consisting of normal operations (15,000), retention basin sludge (50,000) and inert catalyst pond solids (60,000), all from operations with no federal involvement.[17]

Only the volume of soil from closure of Separators 3M North and South and 10 would be relevant to the years of U.S. involvement, since sludge was routinely removed from these units and any sludge present at closure would not be from the years of U.S. Involvement.[18]

Exxon has not provided a complete set of invoices that would account for the total volume of contaminated soils removed from Separator 3M North and South and Spill Basin 1 (formerly Separator 10), the only units relevant to U.S. involvement. Based on the available invoices, reported volumes of soil are 49,074 cubic yards for Separator 3M North at 90% project completion,[19] and 8,729cubic yards at 100% completion for Separator 3M South[20]. Exxon estimated that 60,000 cubic yards of soil would need to be removed from Separator 3M North.[21] No volumes of soil from Spill Basin 1 have been reported, although the original estimate in the closure plan was 6,000 cubic yards.[22] Total reported or estimated volume of soil is then 74,726cubic yards. The total reported volume of sludge from the invoices for Separators 3M North and South and Spill Basin 1 is 61,657 cubic yards.

The combined total of sludge and soil (136,383 cy) is higher than the estimated 90,000-99,000 cubic yards of sludge and soil suggested by the 1988 South Landfarm closure plan, but it is relatively close. The total does not include a total of sludge and soil for Separator 3A, a unit that is not relevant to the U.S. share.

Based on the above estimates, the percentage of soils in the South Landfarm from cleanup of Separators 3M North and South and Spill Basin 1 is approximately 18% (74,726/425,000=17.6%). This percentage is applied in Attachment 3 as a relevant fact adjustment multiplier to the U.S. Base Case allocation percentage. Thus, for example, if the

---

[17] BAYTECH-00010217.

[18] See February 17, 1984 Partial Closure Plan for Separator 3M, BAYTECH 00013407, page 3-1 ("*Since sludges are routinely removed from the separator every two years, closure would not begin until the removal of contaminated soils occurs*"); January 20, 1985 Closure Plans for Spill Basin, Separator 3M (North), Separator 3A and South Landfarm, BAYTECH-00095556, page 4-12 *("It should be noted that pump-out of settled sludges from the separators is part of the unit's normal operating procedure. As such, closure will not normally actually commence in a regulatory sense until removal of contaminated soils begins")*.

[19] BAYTECH-00126137. Exxon had estimated that 60,000 cy of soil would need to be removed from 3M North. The last invoice produced by Exxon shows that, at 90% complete, 49,074 cy soil had been removed. I have used the 60,000 cy figure in my calculations.

[20] BAYTECH-00125872.

[21] (*September 9, 1985 CATH 13395X Clean and Close Separator 3M, BAYTECH-00125079-80*).

[22] January 20, 1985 Closure Plans for Spill Basin, Separator 3M (North), Separator 3A and South Landfarm, BAYTECH-00095556, page 3-23, 4-31.

Court decides that the Base Case refinery allocation (applied to the separator units) is 10%, the allocation for the South Landfarm should be 18% x 10%, or 1.8%.

### F. Baton Rouge – Old Silt Pond and Rice Paddy Landfarm

As I have previously stated, the costs claimed by Exxon for the Old Silt Pond and Rice Paddy Landfarm are costs for closure of these units for their use during the 1970s and 1980s as major waste impoundments at the refinery. And even if it is assumed that waste from prior years may have been present within the footprint of these units, the evidence shows that there was no use of these units as active waste impoundments until after WW II ended. In light of these facts, in my opinion there is no basis to assign an allocation share to the United States for these units. Attachment 5 includes a 10% relevant fact adjustment multiplier against the Base Case Baton Rouge allocation percentage if the Court determines that more than a 0% or minimal share should be allocated to the United States for this unit.

### G. Baton Rouge -- Groundwater Monitoring/Remediation Site Assessments Soil Remediation

Exxon has provided insufficient detail on the breakdown of these costs. These three cost components are designated as "Solid Waste Management Investigation/Remediation and Other Areas of Contamination" in Exxon expert reports. Other than simply applying a Base Case percentage for these costs, Exxon has not indicated why the United States should be allocated any share. Attachment 5 includes a 50% relevant fact adjustment multiplier against the Base Case allocation percentage for these costs if the Court determines that more than a 0% or minimal share should be allocated to the United States for this unit.

### H. Baton Rouge -- Miscellaneous/No Description

Exxon has provided no detail on what Miscellaneous/No Description costs encompass. Other than simply applying a Base Case percentage for these costs, Exxon has not indicated why the United States should be allocated any share. Attachment 5 includes a 20% relevant fact adjustment multiplier against the Base Case allocation percentage for these costs if the Court determines that more than a 0% or minimal share should be allocated to the United States for this unit.

## IV. CONCLUSION

While Attachments 3, for Baytown, and 5, for Baton Rouge contain inputs that I believe are appropriate, I reserve the right to revise these inputs based on testimony and other evidence presented at trial

_____

Matthew Low

10

**Attachment 1 -- Documents Relied Upon for February 2, 2020 Supplemental Report**

1.  Revised RCRA Facility Investigation Work Plan for Twenty-Two Solid Waste Management Units, June 15, 1998.  ERM.  BAYTECH-00003336, at 3472.  The timeframe during which butyl rubber was disposed is not indicated.

2.  July 2011 Remedial Action Completion Report, BAYTECH-00179486 – 179489, 00179500

3.  November1998 Arthur D. Little study BAYTECH-00045469.

4.  September 2003 Addendum 5 to Phase I/II RCRA Facility Investigation Report for SWMU 60 BAYTECH-00007489.

5.  BC Groundwater Tank farm 3000 Remediation Update, BTRF/BTCP Allocation Update, 6/20/95. BAYC-00051445; BAYTECH-00045798.

6.  Humble 1946 Annual Report.  MIS-00026521.

7.  2/2/1993 AES Phase III Subsurface Investigation of Tank Farm 3000 and adjacent areas. Exxon Chemical Americas, Baytown Chemical Plant,  BAYTECH-00027105

8.  Humble 1953 Annual Report.  MIS-00008371.

9.  November 28, 1994 Exxon Research and Engineering Company Interoffice Note: Characterization of Hydrocarbon Samples Recovered from Underground Wells, BAYTECH-00045802, 807, 808.

10.  November 7, 1988 Revised Closure Plan for South Landfarm, BAYTECH-00010217.

11.  February 17, 1984 Partial Closure Plan for Separator 3M, BAYTECH 00013407

12.  January 20, 1985 Closure Plans for Spill Basin, Separator 3M (North), Separator 3A and South Landfarm, BAYTECH-00095556,

13.  Invoice BAYTECH-00126137

14.  Invoice BAYTECH-00125872.

15.  September 9, 1985 CATH 13395X Clean and Close Separator 3M, BAYTECH-00125079-80).

16.  January 20, 1985 Closure Plans for Spill Basin, Separator 3M (North), Separator 3A and South Landfarm, BAYTECH-00095556,

**BAYTOWN – KEY INPUT ADJUSTMENTS ("SWITCHES") FOR ALLOCATION**

### STEP 1 – Assigning Response Cost Percentages to Years

**Waste Adjustment Multipliers**

| White Average Assumed Waste Reductions for Periods Noted | Period | White Average Multipliers Against Crude for Periods Noted |
|---|---|---|
| 61.92% | 1950-1954 | 38.08% |
| 89.32% | 1955-1960 | 10.68% |
| 97.00% | 1960-1969 | 3.00% |
| 97.00% | 1970-1979 | 3.00% |
| 97.45% | 1980-1985 | 2.55% |

Control Shift X Brings White Waste Adjustment Multipliers into Worksheets

| Include Post-1970 crude throughout in BOW Allocation | NO |
|---|---|

NO (White) — Years after 1970 not included. YES (Low) – Years 1971-1985 included

### STEP 2 – Determining Portion of Costs (Percentages) Associated with Periods of Federal Involvement Attributable to War Products

| Refinery Allocation | | Ordnance Works Allocation (Tank Farm 3000) | |
|---|---|---|---|
| % Crude attributed to 100 Octane AVGAS WW II | 100% | % Crude attributed to Ordnance Works WWII | 100% |
| % Crude attributed to Other War Products WW II | 0% | | |
| % Crude attributed to AVGAS/War Products Korean War | 100% | % Crude attributed to Ordnance Works Korean War | 100% |
| Average % Crude attributed to Plancors 1942-1943 | 0% | | |
| Average % Crude attributed to Plancors 1944-1955 | 10% | | |
| Average % Crude attributed to BOW 1941b | 7.5% | | |
| Average % Crude attributed to BOW 1942-1945a | 25% | | |
| **White Delay Factor** | **IN** | | |
| Percent of Delay Factor IN if 100% White Delay Factor is OUT | **0.00%** | | |

IN (100% of White Delay Factor; OUT (0% or % indicated below)
Insert % of White Delay Factor incorporated

### Step 3 – Equitable Division of Wartime Related Costs

| Refinery Allocation | | Ordnance Works Allocation (Tank Farm 3000) | |
|---|---|---|---|
| U.S. Share of 100 Octane AVGAS 1942-1945a (Contract) | 100% | U.S. Share of Ordnance Works 1942-1945a | 100% |
| U.S. Share of AVGAS 1941b (Pre-Contract) 1940p | 40% | U.S. Share of Ordnance Works 1940p | 60% |
| U.S. Share of Other War Products 1941b-1945a | 40% | | |
| U.S. Share of AVGAS Korean War | 40% | U.S. Share of Ordnance Works Korean War | 40% |
| U.S. Share of Plancor and BOW Contribution 1942-1945a | 100% | | |
| U.S. Share of Plancor and BOW contribution 1941b-1955 | 60% | | |

### Step 3A – Equitable Cost Adjustments to take into account facts relevant to certain cost units (No Adjustments in White Allocation)

| Cost Unit | % Multiplier | |
|---|---|---|
| South Landfarm | 100% | Only approximately 18% of waste in landfarm is from Separator 3M and 10 cleanup and possibly related to the period of U.S. involvement. Calculation arguably should multiply 18% times the allocation % for the Separator 3M and 10 Cleanup |
| Canals | 100% | Low's expert report builds in additional 50% waste reduction for canals – adds approximately 40% to allocation percentage for this cost unit. |
| SWMU Investigation | 100% | Most of the investigation costs are for units that were not in operation during the period of U.S. involvement. |
| Mitchell Point – SWMU 60 | 100% | Most of the activities generating waste in this unit appear to post-date WWII, including landfarming from 1957-73 (accounting for 8,000 cu. yds. of oily sludge) |
| Tankfarm 3000 (Contribution from Ordnance Works Expanded Facility) | 100% | Exxon internal allocation is 58% from Refinery and 42% from Chemical Plant. Based on plume characterization analysis by Exxon's contractor, at least 29% of the plume contaminants originated from Chemical Plant area placed into operation after Exxon took over ownership and operation. Thus, only 71% could possibly |
| Pre-WCI-1946 (Expanded Facility) | 100% | |
| Tankfarm 3000 (Contribution from Ordnance Works) | 0% | from other Chemical Plant units, including, possibly, original Ordnance Works |

### RESULTS SUMMARY

| | Refinery Units | BOW | TOTAL |
|---|---|---|---|
| Base United States Allocation % Before Relevant Facts Cost Adjustments | 29.67% | 36.51% | |
| Base United States Share Before Relevant Facts Cost Adjustment | $15,786,172 | $2,400,233 | $18,186,404 |
| United States Allocation % After Relevant Facts Cost Adjustments | 29.67% | 36.51% | |
| United States Share After Relevant Facts Cost Adjustments | $15,786,172 | $2,400,233 | $18,186,404 |

| | White Refinery | Intra-BOW |
|---|---|---|
| | 29.67% | 36.54% |

**Step 3 Results for Refinery Allocation with Multiplier Inputs**

| Allocation Period | % of Costs Assigned |
|---|---|
| 1918-1941a | 41.31% |
| 1941b-1945a | 17.22% |
| 1945b-1955 | 32.07% |
| 1956-1985 | 9.40% |
| | 100.00% |

**Step 3 Results for Ordnance Works (Tank Farm 3000 Phase) Allocation with Multiplier Inputs**

| Allocation Period | % of Costs Assigned |
|---|---|
| 1918-1941a | 0.00% |
| 1941b-1945a | 29.33% |
| 1945b-1955 | 61.40% |
| 1956-1985 | 9.27% |
| | 100.00% |

# SUMMARY OF COSTS AND RELEVANT FACT ADJUSTMENTS

| Existing Units | YEARS | BASE ALLOCATION % | ALLOCATION ADJUSTMENTS AND MULTIPLIERS FOR Relevant Facts | ADJUSTED U.S. ALLOCATION % | EXXON CLAIMED COSTS (INCLUDING INTEREST) | U.S. SHARE ($) BASED ON EXXON CLAIMED COSTS |
|---|---|---|---|---|---|---|
| Separator 3M and Separator 10 Cleanup | 1928-1985 | 29.67% | 100.00% | 29.67% | $5,598,758 | $1,661,321 |
| South Landfarm Cleanup | 1928-1985 | 29.67% | Only Approximately 18% of waste in landfarm is from Separator 3M and 10 cleanup and possibly related to the period of U.S. involvement. **Calculation arguably should multiply 18% times the allocation % for the Separator 3M and 10 Cleanup** — 100.00% | 29.67% | $2,026,013 | $601,179 |
| General Canals and Separators Cleanup | 1928-1995 | 29.67% | 100.00% | 29.67% | $13,073,564 | $3,879,321 |
| Investigation of SWMUs | 1931-1959 | 29.67% | Approximately 50% of the investigation costs are for units that were not in operation during the period of U.S. involvement. — 100.00% | 29.67% | $6,034,486 | $1,790,614 |
| Refinery Groundwater | 1928-1995 | 29.67% | 100.00% | 29.67% | $8,742,390 | $2,594,131 |
| Main Office Building (MOB) SWMU 62 | 1921-1970 | 29.67% | 100.00% | 29.67% | $128,579 | $38,153 |
| Facility Operations Area (FOA) | 1928-2011 | 29.67% | 100.00% | 29.67% | $8,668,306 | $2,572,148 |
| Mitchell Point – SWMU 60 | 1928-1992 | 29.67% | Most of the activities generating waste in this unit appear to post-date WWII, including landfarming from 1957-73 (accounting for 8,000 cu. yds. of oily sludges) — 100.00% | 29.67% | $6,470,671 | $1,920,044 |
| Velasco Street Ditch -- | 1928-1993 | 29.67% | 100.00% | 29.67% | $2,299,077 | $682,206 |
| PRP Investigation | 1928-2011 | 29.67% | 100.00% | 29.67% | $158,577 | $47,055 |
| | | | | | $53,200,421 | $15,786,172 |
| | | | | | | 29.67% |

| | BASE ALLOCATION % | | Exxon Internal Allocation Multiplier | Multiplier to Adjust for Contribution from Post-US Involvement Units | Adjusted Allocation | EXXON CLAIMED COSTS (INCLUDING INTEREST) | U.S. SHARE ($) BASED ON EXXON CLAIMED COSTS |
|---|---|---|---|---|---|---|---|
| Former Ordnance Works Groundwater Plume (Contribution from Ordnance Works and Post-1946 Expanded Facility) | 1941-1995 | 36.51% | Exxon internal allocation is 58% from Refinery and 42% from Chemical Plant. Based on plume characterization analysis by Exxon's contractor, at least 29% of the plume contaminants originated from Chemical Plant units placed into operation after Exxon took over ownership and operation. Thus, only 71% could possibly from other Chemical Plant units, including, possibly, original Ordnance Works | 100% | 100% | 36.51% | | |
| Former Ordnance Works Groundwater Plume (Contribution from Refinery) | 1928-1985 | 29.67% | | 0% | N/A | 0.00% | | |
| | | | | Total | 36.51% | $6,574,910 | $2,400,232.52 |

$59,775,331

# SUMMARY AND MULTIPLIERS WORKSHEET

**REFINERY ALLOCATION – "INTER-CLASS" (Degree of Involvement) MULTIPLIERS AND % CRUDE THROUGHPUT COUNTED FOR WW II AND KOREAN WAR AVGAS AND OTHER WAR PRODUCTS**

| | Refinery Weight | % of Barrel of Crude Allocated AVGAS | U.S. "Inter-class" Share Avgas | % of Barrel of Crude Allocated – Other War Products | U.S. "Inter-class" Share –Other War Products | Plancors Weight | U.S. "Inter-class" Share Plancors | BOW Weight | U.S. "Inter-class" Share – BOW | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1941b | 92.50% | 100.00% | 100.00% | 40.00% | 40.00% | 0.00% | 0.00% | 7.50% | 60% | 1941b |
| 1942-1943 | 75.00% | 100.00% | 100.00% | 40.00% | 40.00% | 0.00% | 0.00% | 25.00% | 100% | 1942-1943 |
| 1943-1944a | 65.00% | 100.00% | 100.00% | 0.00% | 0.00% | 10.00% | 10.00% | 25.00% | 100% | 1944-1945a |
| 1944b | 90.00% | 0.00% | 0.00% | 0.00% | 0.00% | 10.00% | 10.00% | 0.00% | | 1945b-1946 |
| 1950b-1953a | 90.00% | 40.00% | 40.00% | 0.00% | 0.00% | 10.00% | 10.00% | 0.00% | | 1950b-1953a |
| 1953b-1954 | 90.00% | 0.00% | 0.00% | 0.00% | 0.00% | 10.00% | 10.00% | 0.00% | | Delay Component % |
| 1955 | 95.00% | 0.00% | 0.00% | 0.00% | 0.00% | 5.00% | 0.00% | 0.00% | | 10.42% |

U.S. Allocation %: **29.67%**

## BOW ALLOCATION

| | BOW WEIGHT FOR BOW ALLOCATION | Plancor Weight BOW | U.S. "Inter-class" AVGAS – BOW | |
|---|---|---|---|---|
| 1941b | 100.00% | 0% | 60% | Excludes 1945b |
| 1942-1943 | 100.00% | 0% | 100% | BOW = 1945b only |
| 1944-1945a | 100.00% | 0% | 100% | |
| 1945b-1946 | 100.00% | 0% | 60% | |
| 1950b-1953a | 100.00% | 0% | 40% | |
| 1953b-1954 | 100.00% | 0% | 0% | |
| 1955 | 100.00% | 0% | 0% | |
| | | | **36.51%** | |

## Waste Reduction Multipliers

| Year | Production Efficiency | Pre-Separator | RCRA | White | White | White Combined | BOW Weight | U.S. "Interclass" Share Plancors | U.S. "Interclass" Share – BOW | Low | Variable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1950 | 71% | 100% | 100% | 71% | 100% | 71.00% | | 100% | 100% | 70% | 50% |
| 1951 | 41% | 100% | 100% | 41% | 100% | 41.00% | | 100% | 100% | 70% | 50% |
| 1952 | 39% | 100% | 100% | 39% | 70% | 27.30% | | 100% | 100% | 70% | 50% |
| 1953 | 37% | 100% | 100% | 37% | 70% | 25.90% | | 100% | 100% | 70% | 50% |
| 1954 | 36% | 100% | 100% | 36% | 70% | 25.20% | 38.08% | 100% | 100% | 70% | 50% |
| 1955 | 34% | 100% | 100% | 34% | 40% | 13.60% | | 100% | 100% | 55% | 50% |
| 1956 | 32% | 100% | 100% | 32% | 40% | 12.80% | | 100% | 100% | 55% | 50% |
| 1957 | 30% | 100% | 100% | 30% | 40% | 12.00% | | 100% | 100% | 55% | 50% |
| 1958 | 30% | 100% | 100% | 30% | 40% | 12.00% | 10.68% | 100% | 100% | 55% | 50% |
| 1959 | 30% | 100% | 100% | 30% | 10% | 3.00% | | 100% | 100% | 50% | 40% |
| 1960 | 30% | 100% | 100% | 30% | 10% | 3.00% | | 100% | 100% | 50% | 40% |
| 1961 | 30% | 100% | 100% | 30% | 10% | 3.00% | | 100% | 100% | 50% | 40% |
| 1962 | 30% | 100% | 100% | 30% | 10% | 3.00% | 3.00% | 100% | 100% | 50% | 40% |
| 1963 | 30% | 100% | 100% | 30% | 10% | 3.00% | | 100% | 100% | 50% | 40% |
| 1964 | 30% | 100% | 100% | 30% | 10% | 3.00% | | 100% | 100% | 50% | 40% |
| 1965 | 30% | 100% | 100% | 30% | 10% | 3.00% | | 100% | 100% | 50% | 40% |
| 1966 | 30% | 100% | 100% | 30% | 10% | 3.00% | | 100% | 100% | 50% | 40% |
| 1967 | 30% | 100% | 100% | 30% | 10% | 3.00% | | 100% | 100% | 50% | 40% |
| 1968 | 30% | 100% | 100% | 30% | 10% | 3.00% | | 100% | 100% | 50% | 40% |
| 1969 | 30% | 100% | 100% | 30% | 10% | 3.00% | 3.00% | 100% | 100% | 40% | 30% |
| 1970 | 30% | 100% | 100% | 30% | 10% | 3.00% | | 100% | 100% | 40% | 30% |
| 1971 | 30% | 100% | 100% | 30% | 10% | 3.00% | | 100% | 100% | 40% | 30% |
| 1972 | 30% | 100% | 100% | 30% | 10% | 3.00% | | 100% | 100% | 40% | 30% |
| 1973 | 30% | 100% | 100% | 30% | 10% | 3.00% | | 100% | 100% | 40% | 30% |
| 1974 | 30% | 100% | 100% | 30% | 10% | 3.00% | | 100% | 100% | 40% | 30% |
| 1975 | 30% | 100% | 100% | 30% | 10% | 3.00% | | 100% | 100% | 40% | 30% |
| 1976 | 30% | 100% | 100% | 30% | 10% | 3.00% | | 100% | 100% | 40% | 30% |
| 1977 | 30% | 100% | 100% | 30% | 10% | 3.00% | 3.00% | 100% | 100% | 40% | 30% |
| 1978 | 30% | 100% | 100% | 30% | 10% | 3.00% | | 100% | 100% | 40% | 30% |
| 1979 | 30% | 100% | 100% | 30% | 10% | 3.00% | | 100% | 100% | 35% | 25% |
| 1980 | 30% | 100% | 85% | 30% | 10% | 2.55% | | 100% | 100% | 35% | 25% |
| 1981 | 30% | 100% | 85% | 30% | 10% | 2.55% | | 100% | 100% | 35% | 25% |
| 1982 | 30% | 100% | 85% | 30% | 10% | 2.55% | | 100% | 100% | 35% | 25% |
| 1983 | 30% | 100% | 85% | 30% | 10% | 2.55% | | 100% | 100% | 35% | 25% |
| 1984 | 30% | 100% | 85% | 30% | 10% | 2.55% | 2.55% | 100% | 100% | 35% | 25% |
| 1985 | 30% | 100% | 85% | 30% | 10% | 2.55% | | 100% | 100% | 35% | 25% |

**IN**   **0%**

## DELAY COMPONENT MULTIPLIERS
*(For Easy Substitution to Zero Out Delay Factor)*

| | 1946 | 1947 | 1948 | 1949 | 1950 | 1951 | 1952 | 1953 | 1954 |
|---|---|---|---|---|---|---|---|---|---|
| % of War Years | 15% | 25% | 35% | 40% | 40% | 40% | 40% | 40% | 40% |

*(For Easy Substitution to Zero Out Delay Factor)*

| | 1955 | 1956 | 1957 | 1958 | 1959 |
|---|---|---|---|---|---|
| | 5% | 15% | 25% | 35% | 0% |
| | 0.00% | 0.00% | 100.00% | 100.00% | 0.00% |

## Calculation of Average U.S. Degree of Involvement for Use in Delay Component

| Year | % of War Years | Degree of Involvement |
|---|---|---|
| 1942 | 4.14% | 27.61% |
| 1943 | 3.91% | 26.12% |
| 1944 | 4.25% | 28.36% |
| 1945a | 2.68% | 17.91% |
| | 14.99% | 100.00% |

| 1945b | 1946 | 1947 | 1948 | 1949 | 1959 |
|---|---|---|---|---|---|
| 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.02% |

WHITE -- "INTRA-CLASS" ALLOCATION LOW -- "RESPONSE COST IMPACT"

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Throughput to be Split | Throughput | Waste Efficiency | Pre-Separator | Evap Ponds | RCRA | Combined Adjustment Factor | Adjusted Throughput | Yearly % ("Intra-Class") | Period % | Period |
| 1921 | | 3,650,000 | 100% | 100% | 100% | 100% | 100.00% | 3,650,000 | 0.22% | | |
| 1922 | | 7,300,000 | 100% | 100% | 100% | 100% | 100.00% | 7,300,000 | 0.45% | | |
| 1923 | | 10,950,000 | 100% | 100% | 100% | 100% | 100.00% | 10,950,000 | 0.67% | | |
| 1924 | | 14,600,000 | 100% | 100% | 100% | 100% | 100.00% | 14,600,000 | 0.89% | | |
| 1925 | | 18,250,000 | 100% | 100% | 100% | 100% | 100.00% | 18,250,000 | 1.12% | | |
| 1926 | | 22,812,000 | 100% | 100% | 100% | 100% | 100.00% | 22,812,000 | 1.40% | | |
| 1927 | | 27,375,000 | 100% | 100% | 100% | 100% | 100.00% | 27,375,000 | 1.68% | | |
| 1928 | | 31,937,500 | 100% | 100% | 100% | 100% | 100.00% | 31,937,500 | 1.96% | | |
| 1929 | | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 2.24% | | |
| 1930 | | 45,625,000 | 100% | 100% | 100% | 100% | 100.00% | 45,625,000 | 2.80% | | |
| 1931 | | 45,625,000 | 100% | 100% | 100% | 100% | 100.00% | 45,625,000 | 2.80% | | |
| 1932 | | 45,625,000 | 100% | 100% | 100% | 100% | 100.00% | 45,625,000 | 2.80% | | |
| 1933 | | 29,200,000 | 100% | 100% | 100% | 100% | 100.00% | 29,200,000 | 1.79% | | |
| 1934 | | 32,850,000 | 100% | 100% | 100% | 100% | 100.00% | 32,850,000 | 2.01% | | |
| 1935 | | 41,975,000 | 100% | 100% | 100% | 100% | 100.00% | 41,975,000 | 2.57% | | |
| 1936 | | 41,975,000 | 100% | 100% | 100% | 100% | 100.00% | 41,975,000 | 2.57% | | |
| 1937 | | 43,800,000 | 100% | 100% | 100% | 100% | 100.00% | 43,800,000 | 2.68% | | |
| 1938 | | 54,750,000 | 100% | 100% | 100% | 100% | 100.00% | 54,750,000 | 3.36% | | |
| 1939 | | 50,005,000 | 100% | 100% | 100% | 100% | 100.00% | 50,005,000 | 3.06% | | |
| 1940 | | 51,100,000 | 100% | 100% | 100% | 100% | 100.00% | 51,100,000 | 3.13% | | |
| 1941a | 54,750,000 | 18,250,000 | 100% | 100% | 100% | 100% | 100.00% | 18,250,000 | 1.12% | **41.31%** | 1921-1941a |
| 1941b | 54,750,000 | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 2.24% | | |
| 1942 | | 67,525,000 | 100% | 100% | 100% | 100% | 100.00% | 67,525,000 | 4.14% | | |
| 1943 | | 63,875,000 | 100% | 100% | 100% | 100% | 100.00% | 63,875,000 | 3.91% | | |
| 1944 | | 69,350,000 | 100% | 100% | 100% | 100% | 100.00% | 69,350,000 | 4.25% | | |
| 1945a | 65,700,000 | 43,800,000 | 100% | 100% | 100% | 100% | 100.00% | 43,800,000 | 2.68% | 17.22% | 1941b-1945a |
| 1945b | 65,700,000 | 21,900,000 | 100% | 100% | 100% | 100% | 100.00% | 21,900,000 | 1.34% | | |
| 1945b | DELAY COMPONENT | | | | | | | | | | |
| 1946 | | 65,700,000 | 100% | 100% | 100% | 100% | 100.00% | 65,700,000 | 4.03% | | |
| | DELAY COMPONENT | | | | | | | | | | |
| 1947 | | 69,350,000 | 100% | 100% | 100% | 100% | 100.00% | 69,350,000 | 4.25% | | |
| | DELAY COMPONENT | | | | | | | | | | |
| 1948 | | 73,000,000 | 100% | 100% | 100% | 100% | 100.00% | 73,000,000 | 4.47% | | |
| | DELAY COMPONENT | | | | | | | | | | |
| 1949 | | 82,125,000 | 100% | 100% | 100% | 100% | 100.00% | 82,125,000 | 5.03% | | |
| | DELAY COMPONENT | | | | | | | | | | |
| 1950a | 94,900,000 | 47,450,000 | 71% | 100% | 100% | 100% | 71.00% | 33,689,500 | 2.06% | 21.19% | 1945b-1950a |
| | DELAY COMPONENT | | | | | | | | | | |
| 1950b | 94,900,000 | 47,450,000 | 71% | 100% | 100% | 100% | 71.00% | 33,689,500 | 2.06% | | |
| | DELAY COMPONENT | | | | | | | | | | |
| 1951 | | 114,975,000 | 41% | 100% | 100% | 100% | 41.00% | 47,139,750 | 2.89% | | |
| | DELAY COMPONENT | | | | | | | | | | |
| 1952 | | 104,390,000 | 39% | 70% | 100% | 100% | 27.30% | 28,498,470 | 1.75% | | |
| | DELAY COMPONENT | | | | | | | | | | |
| 1953a | 106,580,000 | 62,171,667 | 37% | 70% | 100% | 100% | 25.90% | 16,102,462 | 0.99% | 7.69% | 1950b-1953a |
| | DELAY COMPONENT | | | | | | | | | | |
| 1953b | 106,580,000 | 44,408,333 | 37% | 70% | 100% | 100% | 25.90% | 11,501,758 | 0.70% | | |
| | DELAY COMPONENT | | | | | | | | | | |
| 1954 | | 101,105,000 | 36% | 70% | 100% | 100% | 25.20% | 25,478,460 | 1.56% | | |
| | DELAY COMPONENT | | | | | | | | | | |
| 1955 | | 111,325,000 | 34% | 40% | 100% | 100% | 13.60% | 15,140,200 | 0.93% | 3.19% | 1953b-1955 |
| | DELAY COMPONENT | | | | | | | | | 32.07% | |
| 1956 | | 114,281,500 | 32% | 40% | 100% | 100% | 12.80% | 14,628,032 | 0.90% | | |
| | DELAY COMPONENT | | | | | | | | | | |
| 1957 | | 102,930,000 | 30% | 40% | 100% | 100% | 12.00% | 12,351,600 | 0.76% | | |
| | DELAY COMPONENT | | | | | | | | | | |
| 1958 | | 103,276,750 | 30% | 40% | 100% | 100% | 12.00% | 12,393,210 | 0.76% | | |
| | DELAY COMPONENT | | | | | | | | | | |
| 1959 | | 103,623,500 | 30% | 10% | 100% | 100% | 3.00% | 3,108,705 | 0.19% | | |
| 1960 | | 106,689,500 | 30% | 10% | 100% | 100% | 3.00% | 3,200,685 | 0.20% | | |
| 1961 | | 106,689,500 | 30% | 10% | 100% | 100% | 3.00% | 3,200,685 | 0.20% | | |
| 1962 | | 110,230,000 | 30% | 10% | 100% | 100% | 3.00% | 3,306,900 | 0.20% | | |
| 1963 | | 110,230,000 | 30% | 10% | 100% | 100% | 3.00% | 3,306,900 | 0.20% | | |
| 1964 | | 110,230,000 | 30% | 10% | 100% | 100% | 3.00% | 3,306,900 | 0.20% | | |
| 1965 | | 100,375,000 | 30% | 10% | 100% | 100% | 3.00% | 3,011,250 | 0.18% | | |
| 1966 | | 98,002,500 | 30% | 10% | 100% | 100% | 3.00% | 2,940,075 | 0.18% | | |
| 1967 | | 98,185,000 | 30% | 10% | 100% | 100% | 3.00% | 2,945,550 | 0.18% | | |
| 1968 | | 124,100,000 | 30% | 10% | 100% | 100% | 3.00% | 3,723,000 | 0.23% | | |
| 1969 | | 125,925,000 | 30% | 10% | 100% | 100% | 3.00% | 3,777,750 | 0.23% | | |
| 1970 | | 125,925,000 | 30% | 10% | 100% | 100% | 3.00% | 3,777,750 | 0.23% | | |
| 1971 | | 125,925,000 | 30% | 10% | 100% | 100% | 3.00% | 3,777,750 | 0.23% | | |
| 1972 | | 125,925,000 | 30% | 10% | 100% | 100% | 3.00% | 3,777,750 | 0.23% | | |
| 1973 | | 127,750,000 | 30% | 10% | 100% | 100% | 3.00% | 3,832,500 | 0.23% | | |
| 1974 | | 146,000,000 | 30% | 10% | 100% | 100% | 3.00% | 4,380,000 | 0.27% | | |
| 1975 | | 146,000,000 | 30% | 10% | 100% | 100% | 3.00% | 4,380,000 | 0.27% | | |
| 1976 | | 142,350,000 | 30% | 10% | 100% | 100% | 3.00% | 4,270,500 | 0.26% | | |
| 1977 | | 142,350,000 | 30% | 10% | 100% | 100% | 3.00% | 4,270,500 | 0.26% | | |
| 1978 | | 233,600,000 | 30% | 10% | 100% | 100% | 3.00% | 7,008,000 | 0.43% | | |
| 1979 | | 233,600,000 | 30% | 10% | 100% | 100% | 3.00% | 7,008,000 | 0.43% | | |
| 1980 | | 233,600,000 | 30% | 10% | 100% | 85% | 2.55% | 5,956,800 | 0.37% | | |
| 1981 | | 233,600,000 | 30% | 10% | 100% | 85% | 2.55% | 5,956,800 | 0.37% | | |
| 1982 | | 233,600,000 | 30% | 10% | 100% | 85% | 2.55% | 5,956,800 | 0.37% | | |
| 1983 | | 180,310,333 | 30% | 10% | 100% | 85% | 2.55% | 4,597,913 | 0.28% | | |
| 1984 | | 180,310,000 | 30% | 10% | 100% | 85% | 2.55% | 4,597,905 | 0.28% | | |
| 1985 | | 180,310,000 | 30% | 10% | 100% | 85% | 2.55% | 4,597,905 | 0.28% | **9.40%** | 1956-1985 |
| | | 5,229,373,583 | | | | | | 1,631,867,715 | 100% | 132% | |
| | | | | | | | | | | | |
| | | | | | | | | | 1974-1988 | 3.86% | |
| | | | | | | | | | 1957-1973 | 4.41% | |
| | | | | | | | | | 1959-1985 | 6.98% | |

No U.S. Liabilty

WHITE -- U.S. "INTER-CLASS" ALLOCATION, "FEDERAL" PERIOD
LOW "DEGREE OF INOLVEMENT," "U.S. INVOLVEMENT" PERIOD

| Year | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | | | | | 22 | 23 | 24 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Refinery Weight | % of Barrel of Crude Allocated-- AVGAS | U.S. "Inter-class" Share | % of Barrel of Crude Allocated -- Other War Products | U.S. "Inter-class" Share | Plancors Weight | U.S. "Inter-class" Share | U.S. Degree of Involvement for Year | U.S. Allocation % | BOW Weight | U.S. "Inter-class" Share | U.S. Degree of Involvement for Year | U.S. Allocation % | Delay Component Split | U.S. Allocation with Delay Component | | US % of Cost for year (for delay calculations) |
| 1941b | 92.5% | 100% | 40% | 0% | 40% | 0% | 100% | 37% | | 7.50% | 60% | 41.50% | | | 0.93% | | 41.50% |
| 1942 | 75% | 100% | 100% | 0% | 40% | 0% | 100% | 75% | | 25.00% | 100% | 100.00% | | | 4.14% | | 100.00% |
| 1943 | 75% | 100% | 100% | 0% | 40% | 0% | 100% | 75% | | 25.00% | 100% | 100.00% | | | 3.91% | | 100.00% |
| 1944 | 65% | 100% | 100% | 0% | 40% | 10% | 100% | 75% | | 25.00% | 100% | 100.00% | | | 4.25% | | 100.00% |
| 1945a | 65% | 100% | 100% | 0% | 40% | 10% | 100% | 75% | | 25.00% | 100% | 100.00% | | | 2.68% | *15.91%* | 100.00% |
| 1945b | 90% | 0% | 0% | 0% | 0% | 10% | 60% | | 0.08% | | | | | 95% | 0.08% | | |
| 1945b | | | | | | | | 100.00% | | | | | | 5% | 0.07% | | |
| 1946 | 90% | 0% | 0% | 0% | 0% | 10% | 60% | | 0.24% | | | | | 85% | 0.21% | | |
| | | | | | | | | 100.00% | | | | | | 15% | 0.60% | | |
| 1947 | 90% | 0% | 0% | 0% | 0% | 10% | 60% | | 0.25% | | | | | 75% | 0.19% | | |
| | | | | | | | | 100.00% | | | | | | 25% | 1.06% | | |
| 1948 | 90% | 0% | 0% | 0% | 0% | 10% | 60% | | 0.27% | | | | | 65% | 0.17% | | |
| | | | | | | | | 100.00% | | | | | | 35% | 1.57% | | |
| 1949 | 90% | 0% | 0% | 0% | 0% | 10% | 60% | | 0.30% | | | | | 60% | 0.18% | | |
| | | | | | | | | 100.00% | | | | | | 40% | 2.01% | | |
| 1950a | 90% | 0% | 0% | 0% | 0% | 10% | 60% | | 0.12% | | | | | 60% | 0.07% | | |
| | | | | | | | | 100.00% | | | | | | 40% | 0.83% | | |
| 1950b | 90% | 100% | 40% | 0% | 0% | 10% | 60% | | 0.87% | | | | | 60% | 0.52% | | |
| | | | | | | | | 100.00% | | | | | | 40% | 0.83% | | |
| 1951 | 90% | 100% | 40% | 0% | 0% | 10% | 60% | | 1.21% | | | | | 60% | 0.73% | | |
| | | | | | | | | 100.00% | | | | | | 40% | 1.16% | | |
| 1952 | 90% | 100% | 40% | 0% | 0% | 10% | 60% | | 0.73% | | | | | 60% | 0.44% | | |
| | | | | | | | | 100.00% | | | | | | 40% | 0.70% | | |
| 1953a | 90% | 100% | 40% | 0% | 0% | 10% | 60% | | 0.41% | | | | | 60% | 0.25% | | |
| | | | | | | | | 100.00% | | | | | | 40% | 0.39% | | |
| 1953b | 90% | 0% | 0% | 0% | 0% | 10% | 60% | | 0.04% | | | | | 60% | 0.03% | | |
| | | | | | | | | 100.00% | | | | | | 40% | 0.28% | | |
| 1954 | 90% | 0% | 0% | 0% | 0% | 10% | 60% | | 0.09% | | | | | 60% | 0.06% | | |
| | | | | | | | | 100.00% | | | | | | 40% | 0.62% | | |
| 1955 | 95% | 0% | 0% | 0% | 0% | 5% | 60% | | 0.03% | | | | | 65% | 0.02% | | |
| | **NO U.S. INVOLVEMENT -- DELAY COMPONENT ONLY** | | | | | | | 100.00% | | | | | | 35% | 0.32% | | |
| 1956 | | | | | | | | | 0.00% | | | | | 75% | 0.00% | | |
| | | | | | | | | 100.00% | | | | | | 25% | 0.22% | | |
| 1957 | | | | | | | | | 0.00% | | | | | 85% | 0.00% | | |
| | | | | | | | | 100.00% | | | | | | 15% | 0.11% | | |
| 1958 | | | | | | | | | 0.00% | | | | | 95% | 0.00% | | |
| | | | | | | | | 100.00% | | | | | | 5% | 0.04% | **29.67%** | |

**10.42%**

No U.S. Liabilty



WHITE -- "INTRA-CLASS" ALLOCATION LOW -- "RESPONSE COST IMPACT"

WHITE -- U.S. "INTER-CLASS" ALLOCATION, "FEDERAL" PERIOD
LOW "DEGREE OF INOLVEMENT," "U.S. INVOLVEMENT" PERIOD

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | | | | | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Throughput to be Split | Throughput | Waste Efficiency | Pre-Separator | Evap Ponds | RCRA | Combined Adjustment Factor | Adjusted Throughput | Yearly % ("Intra-Class") | Period % | Period | BOW Weight | U.S. "Interclass Share" | U.S. Degree of Involvement for Year | U.S. Allocation Percentage | Delay Component Split | U.S. Allocation with Delay Component | |
| 1921 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1922 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1923 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1924 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1925 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1926 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1927 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1928 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1929 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1930 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1931 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1932 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1933 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1934 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1935 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1936 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1937 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1938 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1939 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1940 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1941a | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | **0.00%** | 1921-1941a | | | | | | | |
| 1941b | | 5,475,000 | 100% | 100% | 100% | 100% | 100.00% | 5,475,000 | 0.64% | | | 100.00% | 60% | 60% | | | 0.39% | |
| 1942 | | 67,525,000 | 100% | 100% | 100% | 100% | 100.00% | 67,525,000 | 7.92% | | | 100.00% | 100% | 100% | | | 7.92% | |
| 1943 | | 63,875,000 | 100% | 100% | 100% | 100% | 100.00% | 63,875,000 | 7.49% | | | 100.00% | 100% | 100% | | | 7.49% | |
| 1944 | | 69,350,000 | 100% | 100% | 100% | 100% | 100.00% | 69,350,000 | 8.14% | | | 100.00% | 100% | 100% | | | 8.14% | |
| 1945a | 65,700,000 | 43,800,000 | 100% | 100% | 100% | 100% | 100.00% | 43,800,000 | 5.14% | 29.33% | 1941b-1945a | 100.00% | 100% | 100% | | | 5.14% | |
| 1945b | 65,700,000 | 21,900,000 | 100% | 100% | 100% | 100% | 100.00% | 21,900,000 | 2.57% | | | 100.00% | 60% | 60% | | 100% | 1.54% | *30.62%* |
| 1945b | | DELAY COMPONENT | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1946 | | 65,700,000 | 100% | 100% | 100% | 100% | 100.00% | 65,700,000 | 7.71% | | | | | 0.00% | | 100% | 0.00% | |
| | | DELAY COMPONENT | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1947 | | 69,350,000 | 100% | 100% | 100% | 100% | 100.00% | 69,350,000 | 8.14% | | | | | 0.00% | | 100% | 0.00% | |
| | | DELAY COMPONENT | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1948 | | 73,000,000 | 100% | 100% | 100% | 100% | 100.00% | 73,000,000 | 8.56% | | | | | 0.00% | | 100% | 0.00% | |
| | | DELAY COMPONENT | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1949 | | 82,125,000 | 100% | 100% | 100% | 100% | 100.00% | 82,125,000 | 9.64% | | | | | 0.00% | | 100% | 0.00% | |
| | | DELAY COMPONENT | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1950a | 94,900,000 | 47,450,000 | 71% | 100% | 100% | 100% | 71.00% | 33,689,500 | 3.95% | 40.57% | 9 | | | 0.00% | | 100% | 0.00% | |
| | | DELAY COMPONENT | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1950b | 94,900,000 | 47,450,000 | 71% | 100% | 100% | 100% | 71.00% | 33,689,500 | 3.95% | | | 100% | 40.00% | 40% | | 100% | 1.58% | |
| | | DELAY COMPONENT | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1951 | | 114,975,000 | 41% | 100% | 100% | 100% | 41.00% | 47,139,750 | 5.53% | | | 100% | 40.00% | 40% | | 100% | 2.21% | |
| | | DELAY COMPONENT | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1952 | | 104,390,000 | 39% | 70% | 100% | 100% | 27.30% | 28,498,470 | 3.34% | | | 100% | 40.00% | 40% | | 100% | 1.34% | |
| | | DELAY COMPONENT | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1953a | 106,580,000 | 62,171,667 | 37% | 70% | 100% | 100% | 25.90% | 16,102,462 | 1.89% | 14.72% | 1950b-1953a | 100% | 40.00% | 40% | | 100% | 0.76% | |
| | | DELAY COMPONENT | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1953b | 106,580,000 | 44,408,333 | 37% | 70% | 100% | 100% | 25.90% | 11,501,758 | 1.35% | | | | | 0% | | 100% | 0.00% | |
| | | DELAY COMPONENT | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1954 | | 101,105,000 | 36% | 70% | 100% | 100% | 25.20% | 25,478,460 | 2.99% | | | | | 0% | | 100% | 0.00% | |
| | | DELAY COMPONENT | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1955 | | 111,325,000 | 34% | 40% | 100% | 100% | 13.60% | 15,140,200 | 1.78% | 6.12% | 1953b-1955 | | | 0% | | 100% | 0.00% | |
| | | DELAY COMPONENT | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1956 | | 114,281,500 | 32% | 40% | 100% | 100% | 12.80% | 14,628,032 | 1.72% | | | | | 0% | | 100% | 0.00% | |
| | | DELAY COMPONENT | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1957 | | 102,930,000 | 30% | 40% | 100% | 100% | 12.00% | 12,351,600 | 1.45% | | | | | 0% | | 100% | 0.00% | |
| | | DELAY COMPONENT | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1958 | | 103,276,750 | 30% | 40% | 100% | 100% | 12.00% | 12,393,210 | 1.45% | | | | | 0% | | 100% | 0.00% | |
| | | DELAY COMPONENT | | | | | | | | | | | | 0% | | 0% | 0.00% | **36.51%** |
| 1959 | | 103,623,500 | 30% | 10% | 100% | 100% | 3.00% | 3,108,705 | 0.36% | | | | | | | | | |
| 1960 | | 106,689,500 | 30% | 10% | 100% | 100% | 3.00% | 3,200,685 | 0.38% | | | | | | | | | |
| 1961 | | 106,689,500 | 30% | 10% | 100% | 100% | 3.00% | 3,200,685 | 0.38% | | | | | | | | | |
| 1962 | | 110,230,000 | 30% | 10% | 100% | 100% | 3.00% | 3,306,900 | 0.39% | | | | | | | | | |
| 1963 | | 110,230,000 | 30% | 10% | 100% | 100% | 3.00% | 3,306,900 | 0.39% | | | | | | | | | |
| 1964 | | 110,230,000 | 30% | 10% | 100% | 100% | 3.00% | 3,306,900 | 0.39% | | | | | | | | | |
| 1965 | | 100,375,000 | 30% | 10% | 100% | 100% | 3.00% | 3,011,250 | 0.35% | | | | | | | | | |
| 1966 | | 98,002,500 | 30% | 10% | 100% | 100% | 3.00% | 2,940,075 | 0.34% | | | | | | | | | |
| 1967 | | 98,185,000 | 30% | 10% | 100% | 100% | 3.00% | 2,945,550 | 0.35% | | | | | | | | | |
| 1968 | | 124,100,000 | 30% | 10% | 100% | 100% | 3.00% | 3,723,000 | 0.44% | | | | | | | | | |
| 1969 | | 125,925,000 | 30% | 10% | 100% | 100% | 3.00% | 3,777,750 | 0.44% | | | | | | | | | |
| 1970 | | 125,925,000 | 30% | 10% | 100% | 100% | 3.00% | 3,777,750 | 0.44% | 4.65% | | | | | | | | |
| 1971 | | 125,925,000 | 30% | 10% | 100% | 100% | 0.00% | 0 | 0.00% | | | | | | | | | |
| 1972 | | 125,925,000 | 30% | 10% | 100% | 100% | 0.00% | 0 | 0.00% | | | | | | | | | |
| 1973 | | 127,750,000 | 30% | 10% | 100% | 100% | 0.00% | 0 | 0.00% | | | | | | | | | |
| 1974 | | 146,000,000 | 30% | 10% | 100% | 100% | 0.00% | 0 | 0.00% | | | | | | | | | |
| 1975 | | 146,000,000 | 30% | 10% | 100% | 100% | 0.00% | 0 | 0.00% | | | | | | | | | |
| 1976 | | 142,350,000 | 30% | 10% | 100% | 100% | 0.00% | 0 | 0.00% | | | | | | | | | |
| 1977 | | 142,350,000 | 30% | 10% | 100% | 100% | 0.00% | 0 | 0.00% | | | | | | | | | |
| 1978 | | 233,600,000 | 30% | 10% | 100% | 100% | 0.00% | 0 | 0.00% | | | | | | | | | |
| 1979 | | 233,600,000 | 30% | 10% | 100% | 100% | 0.00% | 0 | 0.00% | | | | | | | | | |
| 1980 | | 233,600,000 | 30% | 10% | 100% | 85% | 0.00% | 0 | 0.00% | | | | | | | | | |
| 1981 | | 233,600,000 | 30% | 10% | 100% | 85% | 0.00% | 0 | 0.00% | | | | | | | | | |
| 1982 | | 233,600,000 | 30% | 10% | 100% | 85% | 0.00% | 0 | 0.00% | | | | | | | | | |
| 1983 | | 180,310,333 | 30% | 10% | 100% | 85% | 0.00% | 0 | 0.00% | | | | | | | | | |
| 1984 | | 180,310,000 | 30% | 10% | 100% | 85% | 0.00% | 0 | 0.00% | | | | | | | | | |
| 1985 | | 180,310,000 | 30% | 10% | 100% | 85% | 0.00% | 0 | 0.00% | **9.27%** | 1956-1985 | | | | | | | |
| | | 5,229,373,583 | | | | | | 852,319,092 | 100% | 105% | | | | | | | | |

White Actual
36.54%

**No U.S. Liabilty**

# WASTE ADJUSTMENT FACTORS DERIVED FROM TIME OF USE ALLOCATION

## BAYTOWN

| Year | Crude Throughput Capacity | % Increase from 1945 Crude Throughput | Response Cost Impact Multipliers for Each Barrel of Crude Oil Throughput | | |
|------|---------------------------|---------------------------------------|------|-----------|-------|
| | | | Low | Suggested | White |
| 1945 | 65,700,000 | | 100.00% | | 100.00% |
| 1950 | 94,900,000 | 144% | 69.23% | 70.00% | 71.00% |
| 1955 | 111,325,000 | 169% | 59.02% | 60.00% | 13.60% |
| 1960 | 106,689,500 | 162% | 61.58% | 60.00% | 3.00% |
| 1965 | 100,375,000 | 153% | 65.45% | 65.00% | 3.00% |
| 1970 | 125,925,000 | 192% | 52.17% | 50.00% | 3.00% |
| 1975 | 146,000,000 | 222% | 45.00% | 45.00% | 3.00% |
| 1980 | 233,600,000 | 356% | 28.13% | 25.00% | 2.55% |
| | | | 54.37% | | 14.16% |

## BATON ROUGE

| Year | Crude Throughput Capacity | % Increase from 1945 Crude Throughput | Response Cost Impact Multipliers of Each Barrel of crude Oil Throughput | | |
|------|---------------------------|---------------------------------------|------|-----------|-------|
| | | | Low | Suggested | White |
| 1945 | 47,450,000 | | 100.00% | | 100.00% |
| 1950 | 89,425,000 | 188% | 73.47% | 70.00% | 39.00% |
| 1955 | 119,209,000 | 251% | 55.11% | 55.00% | 39.00% |
| 1960 | 133,225,000 | 281% | 49.32% | 50.00% | 21.45% |
| 1965 | 132,130,000 | 278% | 49.72% | 50.00% | 9.75% |
| 1970 | 158,410,000 | 334% | 41.47% | 40.00% | 6.63% |
| 1975 | 162,425,000 | 342% | 40.45% | 40.00% | 0.78% |
| 1980 | 182,500,000 | 385% | 36.00% | 35.00% | 0.66% |
| | | | 49.36% | | 13.05% |

**BAYTOWN -- KEY INPUT ADJUSTMENTS ("SWITCHES") FOR ALLOCATION**

## STEP 1 -- Assigning Response Cost Percentages to Years

**Waste Adjustment Multipliers**

| Low Average Assumed Waste Reductions for Periods Noted | Period | Low Multipliers Against Each for Periods Noted | |
|---|---|---|---|
| 30.00% | 1950-1954 | 70% | Control/Shift % Brings Low Waste |
| 45.00% | 1955-1959 | 55% | Adjustment Multipliers into |
| 50.00% | 1960-1969 | 50% | Worksheets |
| 60.00% | 1970-1979 | 40% | |
| 65.00% | 1980-1985 | 35% | |

| | | |
|---|---|---|
| Include Post-1970 crude throughout in BOW Allocation | YES | NO (white) -- Years after 1970 not included. YES (low) -- Years 1971-1985 included |

**Step 3 Results for Refinery Allocation with Multiplier inputs**

| Allocation Period | % of Costs Assigned |
|---|---|
| 1938-1941a | 19.11% |
| 1941b-1945a | 7.97% |
| 1945b-1955 | 20.94% |
| 1956-1985 | 51.97% |
| | 100.00% |

**Step 3 Results for Ordnance Works (Tank Farm 3000 Phase) Allocation with Multiplier inputs**

| Allocation Period | % of Costs Assigned |
|---|---|
| 1938-1941a | 0.00% |
| 1941b-1945a | 8.86% |
| 1945b-1955 | 26.18% |
| 1956-1985 | 64.96% |
| | 100.00% |

## STEP 2 -- Determining Portion of Costs (Percentages) Associated with Periods of Federal Involvement Attributable to War Products

| Refinery Allocation | | Ordnance Works Allocation (Tank Farm 3000) | |
|---|---|---|---|
| % Crude attributed to 100 Octane AVGAS WW II | 7% | % Crude attributed to Ordnance Works WWII | 100% |
| % Crude attributed to Other War Products WW II | 22% | | |
| % Crude attributed to AVGAS/War Products Korean War | 1% | % Crude attributed to Ordnance Works Korean War | 100% |
| Average % Crude attributed to Plancors 1942-1943 | 7% | | |
| Average % Crude attributed to Plancors 1944-1955 | 7% | | |
| Average % Crude attributed to BOW 1941b | 0.0% | Low inputs -- included in Plancor | |
| Average % Crude attributed to BOW 1942-1945a | 0% | Contribution | |

| White Delay Factor | OUT | IN (100% of White Delay Factor; OUT (0% or % indicated below) |
|---|---|---|
| Percent of Delay Factor IN if 100% White Delay Factor is OUT | 0.00% | Insert % of White Delay Factor incorporated |

## STEP 3 -- Equitable Division of Wartime Related Costs

| Refinery Allocation | % Multiplier | Ordnance Works Allocation (Tank Farm 3000) | |
|---|---|---|---|
| U.S. Share of 100 Octane AVGAS 1942-1945a (Contract) | 100% | U.S. Share of Ordnance Works 1942-1945a | 62.5% |
| U.S. Share of AVGAS 1941b (Pre-Contract) 1945b Post-Contract | 40% | U.S. Share of Ordnance Works 1945b | 62.5% |
| U.S. Share of Other War Products 1941b-1945a | 40% | | |
| U.S. Share of AVGAS Korean War | 0% | U.S. Share of Ordnance Works Korean War | 0.0% |
| U.S. Share of Plancor 1941b | 62.5% | | |
| U.S. Share of Plancor and BOW Contribution 1942-1945a | 62.5% | | |
| U.S. Share of Plancor and BOW contribution 1941b, 1945-1955 | 62.5% | | |

## STEP 3A -- Equitable Cost Adjustments to take into account facts relevant to certain cost units (No Adjustments in White Allocation)

| Cost Unit | % Multiplier | |
|---|---|---|
| South Landfarm | 18% | Only approximately 18% of waste in landfarm is from Separator 3M and 10 cleanup and possibly related to the period of U.S. involvement. Calculation arguably should multiply 18% times the allocation % for the Separator 3M and 10 Cleanup |
| SWMU Investigation | 140% | Low % expert report builds in additional 50% waste reduction for canals -- adds approximately 40% to allocation percentage for this cost unit. |
| Canals | 50% | Approximately 50% of the investigation costs are for units that were not in operation during the period of U.S. involvement. |
| Mitchell Point -- SWMU I-80 | 20% | Most of the activities generating waste in this unit appear to post-date WWII, including landfarming from 1957-73 (accounting for 8,000 cu. yds. of oily sludge) |
| Tankfarm 3000 (Contribution from Ordnance Works Pre-PL 9346 Expanded Facility) | 42% | Exxon internal allocation is 58% from Refinery and 42% from Chemical Plant. Based on plume characterization analysis by Exxon's contractor, at least 29% of the plume contaminants originated from Chemical Plant units placed into operation after Exxon took over ownership and operation. Thus, only 71% could possibly |
| Tankfarm 3000 (Contribution from Ordnance Works) | 58% | from other Chemical Plant units, including, possibly, original Ordnance Works |

**RESULTS SUMMARY**

| | Refinery Units | BOW | TOTAL | | White Refinery area a/w | BOW |
|---|---|---|---|---|---|---|
| Base United States Allocation % Before Relevant Facts Cost Adjustments | 2.38% | 6.02% | | | 29.67% | 36.54% |
| Base United States Share Before Relevant Facts Cost | $1,247,328 | $596,018 | $1,663,345 | | | |
| United States Allocation % After Relevant Facts Adjustments | 2.68% | 1.71% | | | | |
| United States Share After Relevant Facts Cost Adjustments | $1,157,336 | $112,466 | $1,269,601 | | | |

# SUMMARY OF COSTS AND RELEVANT FACT ADJUSTMENTS

| Existing Units | YEARS | BASE ALLOCATION % | ALLOCATION ADJUSTMENTS AND MULTIPLIERS FOR RELEVANT FACTS | ADJUSTED U.S. ALLOCATION % | EXXON CLAIMED COSTS (INCLUDING INTEREST) | U.S. SHARE ($) BASED ON EXXON CLAIMED COSTS |
|---|---|---|---|---|---|---|
| Separator 3M and Separator 10 Cleanup | 1928-1985 | 2.38% | 100.00% | 2.38% | $5,598,758 | $133,372 |
| South Landfarm Cleanup | 1928-1985 | 2.38% | Only Approximately 18% of waste in landfarm is from Separator 3M and 10 cleanup and possibly related to the period of U.S. involvement. **Calculation arguably should multiply 18% times the allocation % for the Separator 3M and 10 Cleanup**  18.00% | 0.43% | $2,026,013 | $8,687 |
| General Canals and Separators Cleanup | 1928-1995 | 2.38% | 140.00% | 3.34% | $13,073,564 | $436,009 |
| Investigation of SWMUs | 1931-1959 | 2.38% | Approximately 50% of the investigation costs are for units that were not in operation during the period of U.S. involvement.  50.00% | 1.19% | $6,034,486 | $71,876 |
| Refinery Groundwater | 1928-1995 | 2.38% | 100.00% | 2.38% | $8,742,390 | $208,259 |
| Main Office Building (MOB) SWMU 62 | 1921-1970 | 2.38% | 100.00% | 2.38% | $128,579 | $3,063 |
| Facility Operations Area (FOA) | 1928-2011 | 2.38% | 100.00% | 2.38% | $8,668,306 | $206,494 |
| Mitchell Point -- SWMU 60 | 1928-1992 | 2.38% | Most of the activities generating waste in this unit appear to post-date WWII, including landfarming from 1957-73 (accounting for 8,000 cu. yds. of oily sludges)  20.00% | 0.48% | $6,470,671 | $30,829 |
| Velasco Street Ditch -- | 1928-1993 | 2.38% | 100.00% | 2.38% | $2,299,077 | $54,768 |
| PRP Investigation | 1928-2011 | 2.38% | 100.00% | 2.38% | $158,577 | $3,778 |
|  |  |  |  |  | $53,200,421 | $1,157,136 |
|  |  |  |  |  |  | 2.18% |

| | YEARS | BASE ALLOCATION % | | Exxon Internal Allocation Multiplier | Multiplier to Adjust for Contribution from Post-US Involvement Units | Adjusted Allocation | EXXON CLAIMED COSTS (INCLUDING INTEREST) | U.S. SHARE ($) BASED ON EXXON CLAIMED COSTS |
|---|---|---|---|---|---|---|---|---|
| Former Ordnance Works Groundwater Plume (Contribution from Ordnance Works and Post-1946 Expanded Facility) | 1941-1995 | 6.02% | Exxon internal allocation is 58% from Refinery and 42% from Chemical Plant.  Based on plume characterization analysis by Exxon's contractor, at least 29% of the plume contaminants originated from Chemical Plant units placed into operation after Exxon took over ownership and operation.  Thus, only 71% could possibly from other Chemical Plant units, including, possibly, original Ordnance Works | 42% | 13% | 0.33% | | |
| Former Ordnance Works Groundwater Plume (Contribution from Refinery) | 1928-1985 | 2.38% | | 58% | N/A | 1.38% | | |
| Total | | | | | | **1.71%** | $6,574,910 | $112,465.61 |

$59,775,331

# SUMMARY AND MULTIPLIERS WORKSHEET

**REFINERY ALLOCATION -- "INTER-CLASS" (Degree of Involvement) MULTIPLIERS AND % CRUDE THROUGHPUT COUNTED FOR WW II AND KOREAN WAR AVGAS AND OTHER WAR PRODUCTS**

| | Refinery Weight | U.S. "Inter-class" Share Avgas | % of Barrel of Crude Allocated-Aviation AVGAS | % of Barrel of Crude Allocated - Other War Products | U.S. "Inter-class" Share-Other War Products | Plancors Weight | U.S. "Inter-class" Share Plancors | BOW Weight | U.S. "Inter-class" Share - BOW | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1941b | 100.00% | 40.00% | 22.00% | 40.00% | 0.00% | 0.00% | 62.50% | 0.00% | 1941b | 63% |
| 1942-1943 | 93.00% | 100.00% | 22.00% | 40.00% | 0.00% | 7.00% | 62.50% | 0.02% | 1942-1943 | 63% |
| 1944-1945a | 93.00% | 100.00% | 5.27% | 5.27% | 0.00% | 7.00% | 62.50% | 0.02% | 1944-1945a | 63% |
| 1950a-1953a | 93.00% | 0.00% | 0.00% | 0.00% | 0.00% | 7.00% | 62.50% | 0.02% | 1945b-1946 | 0% |
| 1953b-1954 | 93.00% | 0.00% | 0.00% | 0.00% | 0.00% | 7.00% | 62.50% | | 1950b-1953a | 0% |
| 1955 | 95.00% | 0.00% | 0.00% | 0.00% | 0.00% | 5.00% | 62.50% | | Delay Component % | 0% |
| | | | | | | | | U.S. Allocation % | **2.38%** | Delay Component % | **0.00%** |

## BOW ALLOCATION

| BOW WEIGHT FOR BOW ALLOCATION | Plancor Weight BOW | U.S. "Inter-class" Share AVGAS + BOW | |
|---|---|---|---|
| 100.00% | 0% | 63% | Excludes 1945b |
| 100.00% | 0% | 63% | BOW = 1945b only |
| 100.00% | 0% | 63% | |
| 100.00% | 0% | 0% | |
| 100.00% | 0% | 0% | |
| 100.00% | 0% | 0% | |
| | | **6.02%** | |

## Waste Reduction Multipliers

| Year | Production Efficiency | Pre-Separator | RCRA | White | White Combined | U.S. "Inter-class" Share Plancors | Plancors Weight | BOW Weight | | Low | Variable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1950 | 70% | 70% | 100% | 100% | 71.00% | 100% | 100% | | | 70% | 50% |
| 1951 | 70% | 70% | 100% | 100% | 41.00% | 100% | 100% | | | 70% | 50% |
| 1952 | 70% | 100% | 100% | 70% | 27.30% | 100% | 100% | | | 70% | 50% |
| 1953 | 70% | 100% | 100% | 70% | 25.90% | 100% | 100% | | | 70% | 50% |
| 1954 | 70% | 100% | 100% | 40% | 25.20% | 100% | 100% | 38.68% | | 70% | 50% |
| 1955 | 55% | 100% | 100% | 40% | 13.60% | 100% | 100% | | | 55% | 50% |
| 1956 | 55% | 100% | 100% | 40% | 12.80% | 100% | 100% | | | 55% | 50% |
| 1957 | 55% | 100% | 100% | 10% | 12.00% | 100% | 100% | | | 55% | 50% |
| 1958 | 55% | 100% | 100% | 10% | 12.00% | 100% | 100% | 10.68% | | 55% | 50% |
| 1959 | 50% | 100% | 100% | 10% | 3.00% | 100% | 100% | | | 50% | 40% |
| 1960 | 50% | 100% | 100% | 10% | 3.00% | 100% | 100% | | | 50% | 40% |
| 1961 | 50% | 100% | 100% | 10% | 3.00% | 100% | 100% | | | 50% | 40% |
| 1962 | 50% | 100% | 100% | 10% | 3.00% | 100% | 100% | | | 50% | 40% |
| 1963 | 50% | 100% | 100% | 10% | 3.00% | 100% | 100% | | | 50% | 40% |
| 1964 | 50% | 100% | 100% | 10% | 3.00% | 100% | 100% | | | 50% | 40% |
| 1965 | 40% | 100% | 100% | 10% | 3.00% | 100% | 100% | | | 40% | 40% |
| 1966 | 40% | 100% | 100% | 10% | 3.00% | 100% | 100% | | | 40% | 40% |
| 1967 | 40% | 100% | 100% | 10% | 3.00% | 100% | 100% | | | 40% | 40% |
| 1968 | 40% | 100% | 100% | 10% | 3.00% | 100% | 100% | 3.00% | | 40% | 40% |
| 1969 | 40% | 100% | 100% | 10% | 3.00% | 100% | 100% | | | 40% | 40% |
| 1970 | 40% | 100% | 100% | 10% | 3.00% | 100% | 100% | | | 40% | 30% |
| 1971 | 40% | 100% | 100% | 10% | 3.00% | 100% | 100% | | | 40% | 30% |
| 1972 | 40% | 100% | 100% | 10% | 3.00% | 100% | 100% | | | 40% | 30% |
| 1973 | 40% | 100% | 100% | 10% | 3.00% | 100% | 100% | | | 40% | 30% |
| 1974 | 40% | 100% | 100% | 10% | 3.00% | 100% | 100% | 3.00% | | 40% | 30% |
| 1975 | 40% | 100% | 100% | 10% | 3.00% | 100% | 100% | | | 40% | 30% |
| 1976 | 30% | 100% | 100% | 10% | 3.00% | 100% | 100% | | | 35% | 30% |
| 1977 | 30% | 100% | 100% | 10% | 3.00% | 100% | 100% | | | 35% | 30% |
| 1978 | 30% | 100% | 100% | 10% | 3.00% | 100% | 100% | | | 35% | 30% |
| 1979 | 30% | 100% | 100% | 10% | 3.00% | 100% | 100% | 3.00% | | 35% | 25% |
| 1980 | 30% | 100% | 100% | 10% | 2.55% | 85% | 85% | | | 35% | 25% |
| 1981 | 30% | 100% | 100% | 10% | 2.55% | 85% | 85% | | | 35% | 25% |
| 1982 | 30% | 100% | 100% | 10% | 2.55% | 85% | 85% | | | 35% | 25% |
| 1983 | 30% | 100% | 100% | 10% | 2.55% | 85% | 85% | | | 35% | 25% |
| 1984 | 35% | 100% | 100% | 10% | 2.55% | 85% | 85% | 2.55% | | 35% | 25% |

## DELAY COMPONENT MULTIPLIERS
*(For Easy Substitution to Zero Out Delay Factor)*

| | % of War Years | Degree of Involvement | 1946 | 1947 | 1948 | 1949 | 1950 | 1951 | 1952 | 1953 | 1954 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1945b | 15% | 19.07% | 15% | 25% | 35% | 40% | 40% | 40% | 40% | 40% | 40% |
| 1945 | 5% | | | | | | | | | | |
| 1955 | 15% | | 1959 | 1958 | 1957 | | | | | | |
| 1956 | 25% | | 5% | 5% | 5% | | | | | | |

*For Easy Substitution to Zero Out Delay Factor*

| | | | 1945b | 1946 | 1947 | 1948 | 1949 | 1950 | 1951 | 1952 | 1953 | 1954 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |

## Calculation of Average U.S. Degree of Involvement for Use in Delay Component

| | Yearly % | % of War Years | Degree of Involvement | 1942 | 1943 | 1944 | 1945a |
|---|---|---|---|---|---|---|---|
| 1942 | 1.97% | 10.76% | 19.07% | | | | |
| 1943 | 1.81% | 26.12% | | | | | |
| 1944 | 1.97% | 28.36% | | | | | |
| 1945a | 1.24% | 17.91% | | | | | |
| | 6.93% | 100.00% | | | | | |

WHITE -- "INTRA-CLASS" ALLOCATION LOW -- "RESPONSE COST IMPACT"

| 1<br>Year | 2<br>Throughput to be Split | 3<br>Throughput | 4<br>Waste Efficiency | 5<br>Pre-Separator | 6<br>Evap Ponds | 7<br>RCRA | 8<br>Combined Adjustment Factor | 9<br>Adjusted Throughput | 10<br>Yearly % ("Intra-Class") | 11<br>Period % | 12<br>Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1921 | | 3,650,000 | 100% | 100% | 100% | 100% | 100.00% | 3,650,000 | 0.10% | | |
| 1922 | | 7,300,000 | 100% | 100% | 100% | 100% | 100.00% | 7,300,000 | 0.21% | | |
| 1923 | | 10,950,000 | 100% | 100% | 100% | 100% | 100.00% | 10,950,000 | 0.31% | | |
| 1924 | | 14,600,000 | 100% | 100% | 100% | 100% | 100.00% | 14,600,000 | 0.41% | | |
| 1925 | | 18,250,000 | 100% | 100% | 100% | 100% | 100.00% | 18,250,000 | 0.52% | | |
| 1926 | | 22,812,000 | 100% | 100% | 100% | 100% | 100.00% | 22,812,000 | 0.65% | | |
| 1927 | | 27,375,000 | 100% | 100% | 100% | 100% | 100.00% | 27,375,000 | 0.78% | | |
| 1928 | | 31,937,500 | 100% | 100% | 100% | 100% | 100.00% | 31,937,500 | 0.91% | | |
| 1929 | | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 1.03% | | |
| 1930 | | 45,625,000 | 100% | 100% | 100% | 100% | 100.00% | 45,625,000 | 1.29% | | |
| 1931 | | 45,625,000 | 100% | 100% | 100% | 100% | 100.00% | 45,625,000 | 1.29% | | |
| 1932 | | 45,625,000 | 100% | 100% | 100% | 100% | 100.00% | 45,625,000 | 1.29% | | |
| 1933 | | 29,200,000 | 100% | 100% | 100% | 100% | 100.00% | 29,200,000 | 0.83% | | |
| 1934 | | 32,850,000 | 100% | 100% | 100% | 100% | 100.00% | 32,850,000 | 0.93% | | |
| 1935 | | 41,975,000 | 100% | 100% | 100% | 100% | 100.00% | 41,975,000 | 1.19% | | |
| 1936 | | 41,975,000 | 100% | 100% | 100% | 100% | 100.00% | 41,975,000 | 1.19% | | |
| 1937 | | 43,800,000 | 100% | 100% | 100% | 100% | 100.00% | 43,800,000 | 1.24% | | |
| 1938 | | 54,750,000 | 100% | 100% | 100% | 100% | 100.00% | 54,750,000 | 1.55% | | |
| 1939 | | 50,005,000 | 100% | 100% | 100% | 100% | 100.00% | 50,005,000 | 1.42% | | |
| 1940 | | 51,100,000 | 100% | 100% | 100% | 100% | 100.00% | 51,100,000 | 1.45% | | |
| 1941a | 54,750,000 | 18,250,000 | 100% | 100% | 100% | 100% | 100.00% | 18,250,000 | 0.52% | **19.11%** | 1921-1941a |
| 1941b | 54,750,000 | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 1.03% | | |
| 1942 | | 67,525,000 | 100% | 100% | 100% | 100% | 100.00% | 67,525,000 | 1.91% | | |
| 1943 | | 63,875,000 | 100% | 100% | 100% | 100% | 100.00% | 63,875,000 | 1.81% | | |
| 1944 | | 69,350,000 | 100% | 100% | 100% | 100% | 100.00% | 69,350,000 | 1.97% | | |
| 1945a | 65,700,000 | 43,800,000 | 100% | 100% | 100% | 100% | 100.00% | 43,800,000 | 1.24% | 7.97% | 1941b-1945a |
| 1945b | 65,700,000 | 21,900,000 | 100% | 100% | 100% | 100% | 100.00% | 21,900,000 | 0.62% | | |
| 1945b | | | | DELAY COMPONENT | | | | | | | |
| 1946 | | 65,700,000 | 100% | 100% | 100% | 100% | 100.00% | 65,700,000 | 1.86% | | |
| | | | | DELAY COMPONENT | | | | | | | |
| 1947 | | 69,350,000 | 100% | 100% | 100% | 100% | 100.00% | 69,350,000 | 1.97% | | |
| | | | | DELAY COMPONENT | | | | | | | |
| 1948 | | 73,000,000 | 100% | 100% | 100% | 100% | 100.00% | 73,000,000 | 2.07% | | |
| | | | | DELAY COMPONENT | | | | | | | |
| 1949 | | 82,125,000 | 100% | 100% | 100% | 100% | 100.00% | 82,125,000 | 2.33% | | |
| | | | | DELAY COMPONENT | | | | | | | |
| 1950a | 94,900,000 | 47,450,000 | 70% | 100% | 100% | 100% | 70.00% | 33,215,000 | 0.94% | 9.79% | 1945b-1950a |
| | | | | DELAY COMPONENT | | | | | | | |
| 1950b | 94,900,000 | 47,450,000 | 70% | 100% | 100% | 100% | 70.00% | 33,215,000 | 0.94% | | |
| | | | | DELAY COMPONENT | | | | | | | |
| 1951 | | 114,975,000 | 70% | 100% | 100% | 100% | 70.00% | 80,482,500 | 2.28% | | |
| | | | | DELAY COMPONENT | | | | | | | |
| 1952 | | 104,390,000 | 70% | 100% | 100% | 100% | 70.00% | 73,073,000 | 2.07% | | |
| | | | | DELAY COMPONENT | | | | | | | |
| 1953a | 106,580,000 | 62,171,667 | 70% | 100% | 100% | 100% | 70.00% | 43,520,167 | 1.23% | 6.53% | 1950b-1953a |
| | | | | DELAY COMPONENT | | | | | | | |
| 1953b | 106,580,000 | 44,408,333 | 70% | 100% | 100% | 100% | 70.00% | 31,085,833 | 0.88% | | |
| | | | | DELAY COMPONENT | | | | | | | |
| 1954 | | 101,105,000 | 70% | 100% | 100% | 100% | 70.00% | 70,773,500 | 2.01% | | |
| | | | | DELAY COMPONENT | | | | | | | |
| 1955 | | 111,325,000 | 55% | 100% | 100% | 100% | 55.00% | 61,228,750 | 1.74% | 4.62% | 1953b-1955 |
| | | | | DELAY COMPONENT | | | | | | 20.94% | |
| 1956 | | 114,281,500 | 55% | 100% | 100% | 100% | 55.00% | 62,854,825 | 1.78% | | |
| | | | | DELAY COMPONENT | | | | | | | |
| 1957 | | 102,930,000 | 55% | 100% | 100% | 100% | 55.00% | 56,611,500 | 1.61% | | |
| | | | | DELAY COMPONENT | | | | | | | |
| 1958 | | 103,276,750 | 55% | 100% | 100% | 100% | 55.00% | 56,802,213 | 1.61% | | |
| | | | | DELAY COMPONENT | | | | | | | |
| 1959 | | 103,623,500 | 55% | 100% | 100% | 100% | 55.00% | 56,992,925 | 1.62% | | |
| 1960 | | 106,689,500 | 50% | 100% | 100% | 100% | 50.00% | 53,344,750 | 1.51% | | |
| 1961 | | 106,689,500 | 50% | 100% | 100% | 100% | 50.00% | 53,344,750 | 1.51% | | |
| 1962 | | 110,230,000 | 50% | 100% | 100% | 100% | 50.00% | 55,115,000 | 1.56% | | |
| 1963 | | 110,230,000 | 50% | 100% | 100% | 100% | 50.00% | 55,115,000 | 1.56% | | |
| 1964 | | 110,230,000 | 50% | 100% | 100% | 100% | 50.00% | 55,115,000 | 1.56% | | |
| 1965 | | 100,375,000 | 50% | 100% | 100% | 100% | 50.00% | 50,187,500 | 1.42% | | |
| 1966 | | 98,002,500 | 50% | 100% | 100% | 100% | 50.00% | 49,001,250 | 1.39% | | |
| 1967 | | 98,185,000 | 50% | 100% | 100% | 100% | 50.00% | 49,092,500 | 1.39% | | |
| 1968 | | 124,100,000 | 50% | 100% | 100% | 100% | 50.00% | 62,050,000 | 1.76% | | |
| 1969 | | 125,925,000 | 50% | 100% | 100% | 100% | 50.00% | 62,962,500 | 1.79% | | |
| 1970 | | 125,925,000 | 40% | 100% | 100% | 100% | 40.00% | 50,370,000 | 1.43% | | |
| 1971 | | 125,925,000 | 40% | 100% | 100% | 100% | 40.00% | 50,370,000 | 1.43% | | |
| 1972 | | 125,925,000 | 40% | 100% | 100% | 100% | 40.00% | 50,370,000 | 1.43% | | |
| 1973 | | 127,750,000 | 40% | 100% | 100% | 100% | 40.00% | 51,100,000 | 1.45% | | |
| 1974 | | 146,000,000 | 40% | 100% | 100% | 100% | 40.00% | 58,400,000 | 1.66% | | |
| 1975 | | 146,000,000 | 40% | 100% | 100% | 100% | 40.00% | 58,400,000 | 1.66% | | |
| 1976 | | 142,350,000 | 40% | 100% | 100% | 100% | 40.00% | 56,940,000 | 1.61% | | |
| 1977 | | 142,350,000 | 40% | 100% | 100% | 100% | 40.00% | 56,940,000 | 1.61% | | |
| 1978 | | 233,600,000 | 40% | 100% | 100% | 100% | 40.00% | 93,440,000 | 2.65% | | |
| 1979 | | 233,600,000 | 40% | 100% | 100% | 100% | 40.00% | 93,440,000 | 2.65% | | |
| 1980 | | 233,600,000 | 35% | 100% | 100% | 100% | 35.00% | 81,760,000 | 2.32% | | |
| 1981 | | 233,600,000 | 35% | 100% | 100% | 100% | 35.00% | 81,760,000 | 2.32% | | |
| 1982 | | 233,600,000 | 35% | 100% | 100% | 100% | 35.00% | 81,760,000 | 2.32% | | |
| 1983 | | 180,310,333 | 35% | 100% | 100% | 100% | 35.00% | 63,108,617 | 1.79% | | |
| 1984 | | 180,310,000 | 35% | 100% | 100% | 100% | 35.00% | 63,108,500 | 1.79% | | |
| 1985 | | 180,310,000 | 35% | 100% | 100% | 100% | 35.00% | 63,108,500 | 1.79% | **51.97%** | 1956-1985 |
| | | 5,229,373,583 | | | | | | 3,526,838,579 | 100% | 121% | |
| | | | | | | | | | 1974-1988 | 24.16% | |
| | | | | | | | | | 1957-1973 | 24.58% | |
| | | | | | | | | | 1959-1985 | 46.97% | |

**No U.S. Liabilty**

WHITE -- U.S. "INTER-CLASS" ALLOCATION, "FEDERAL" PERIOD
LOW "DEGREE OF INOLVEMENT," "U.S. INVOLVEMENT" PERIOD

| Year | 13<br>Refinery Weight | 14<br>% of Barrel of Crude Allocated-- AVGAS | 15<br>U.S. "Inter-class" Share | 16<br>% of Barrel of Crude Allocated -- Other War Products | 17<br>U.S. "Inter-class" Share | 18<br>Plancors Weight | 19<br>U.S. "Inter-class" Share | 20<br>U.S. Degree of Involvement for Year | 21<br>U.S. Allocation % | BOW Weight | U.S. "Inter-class" Share | U.S. Degree of Involvement for Year | U.S. Allocation % | 22<br>Delay Component Split | 23<br>U.S. Allocation with Delay Component | 24 | US % of Cost for year (for delay calculations) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1941b | 100.0% | 7% | 40% | 22% | 40% | 7% | 63% | 16% | | 0.00% | 63% | 15.98% | | | 0.17% | | 15.98% |
| 1942 | 93% | 7% | 100% | 22% | 40% | 7% | 63% | 19% | | 0.00% | 63% | 19.07% | | | 0.37% | | 19.07% |
| 1943 | 93% | 7% | 100% | 22% | 40% | 7% | 63% | 19% | | 0.00% | 63% | 19.07% | | | 0.35% | | 19.07% |
| 1944 | 93% | 7% | 100% | 22% | 40% | 7% | 63% | 19% | | 0.00% | 63% | 19.07% | | | 0.37% | | 19.07% |
| 1945a | 93% | 7% | 100% | 22% | 40% | 7% | 63% | 19% | | 0.00% | 63% | 19.07% | | | 0.24% | *1.49%* | 19.07% |
| 1945b | 93% | 0% | 0% | 0% | 0% | 7% | 63% | | 0.03% | | | | | 100% | 0.03% | | |
| 1945b | | | | | | | | 19.07% | | | | | | 0% | 0.00% | | |
| 1946 | 93% | 0% | 0% | 0% | 0% | 7% | 63% | | 0.08% | | | | | 100% | 0.08% | | |
| | | | | | | | | 19.07% | | | | | | 0% | 0.00% | | |
| 1947 | 93% | 0% | 0% | 0% | 0% | 7% | 63% | | 0.09% | | | | | 100% | 0.09% | | |
| | | | | | | | | 19.07% | | | | | | 0% | 0.00% | | |
| 1948 | 93% | 0% | 0% | 0% | 0% | 7% | 63% | | 0.09% | | | | | 100% | 0.09% | | |
| | | | | | | | | 19.07% | | | | | | 0% | 0.00% | | |
| 1949 | 93% | 0% | 0% | 0% | 0% | 7% | 63% | | 0.10% | | | | | 100% | 0.10% | | |
| | | | | | | | | 19.07% | | | | | | 0% | 0.00% | | |
| 1950a | 93% | 0% | 0% | 0% | 0% | 7% | 63% | | 0.04% | | | | | 100% | 0.04% | | |
| | | | | | | | | 19.07% | | | | | | 0% | 0.00% | | |
| 1950b | 93% | 1% | 0% | 0% | 0% | 7% | 63% | | 0.04% | | | | | 100% | 0.04% | | |
| | | | | | | | | 19.07% | | | | | | 0% | 0.00% | | |
| 1951 | 93% | 1% | 0% | 0% | 0% | 7% | 63% | | 0.10% | | | | | 100% | 0.10% | | |
| | | | | | | | | 19.07% | | | | | | 0% | 0.00% | | |
| 1952 | 93% | 1% | 0% | 0% | 0% | 7% | 63% | | 0.09% | | | | | 100% | 0.09% | | |
| | | | | | | | | 19.07% | | | | | | 0% | 0.00% | | |
| 1953a | 93% | 1% | 0% | 0% | 0% | 7% | 63% | | 0.05% | | | | | 100% | 0.05% | | |
| | | | | | | | | 19.07% | | | | | | 0% | 0.00% | | |
| 1953b | 93% | 0% | 0% | 0% | 0% | 7% | 63% | | 0.04% | | | | | 100% | 0.04% | | |
| | | | | | | | | 19.07% | | | | | | 0% | 0.00% | | |
| 1954 | 93% | 0% | 0% | 0% | 0% | 7% | 63% | | 0.09% | | | | | 100% | 0.09% | | |
| | | | | | | | | 19.07% | | | | | | 0% | 0.00% | | |
| 1955 | 95% | 0% | 0% | 0% | 0% | 5% | 63% | | 0.05% | | | | | 100% | 0.05% | | |
| | NO U.S. INVOLVEMENT -- DELAY COMPONENT ONLY | | | | | | | 19.07% | | | | | | 0% | 0.00% | | |
| 1956 | | | | | | | | | 0.00% | | | | | 100% | 0.00% | | |
| | | | | | | | | 19.07% | | | | | | 0% | 0.00% | | |
| 1957 | | | | | | | | | 0.00% | | | | | 100% | 0.00% | | |
| | | | | | | | | 19.07% | | | | | | 0% | 0.00% | | |
| 1958 | | | | | | | | | 0.00% | | | | | 100% | 0.00% | | |
| | | | | | | | | 19.07% | | | | | | 0% | 0.00% | **2.38%** | |
| | | | | | | | | | | | | | | | | **0.00%** | |

**No U.S. Liabilty**



WHITE -- "INTRA-CLASS" ALLOCATION LOW -- "RESPONSE COST IMPACT"

WHITE -- U.S. "INTER-CLASS" ALLOCATION, "FEDERAL" PERIOD
LOW "DEGREE OF INOLVEMENT," "U.S. INVOLVEMENT" PERIOD

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | | | | | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Throughput to be Split | Throughput | Waste Efficiency | Pre-Separator | Evap Ponds | RCRA | Combined Adjustment Factor | Adjusted Throughput | Yearly % ("Intra-Class") | Period % | Period | BOW Weight | U.S. "Interclass Share" | U.S. Degree of Involvement for Year | U.S. Allocation Percentage | Delay Component Split | U.S. Allocation with Delay Component | |
| 1921 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1922 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1923 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1924 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1925 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1926 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1927 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1928 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1929 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1930 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1931 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1932 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1933 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1934 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1935 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1936 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1937 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1938 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1939 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1940 | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | | | | | | | | | |
| 1941a | | 0 | 100% | 100% | 100% | 100% | 100.00% | 0 | 0.00% | **0.00%** | 1921-1941a | | | | | | | |
| 1941b | | 5,475,000 | 100% | 100% | 100% | 100% | 100.00% | 5,475,000 | 0.19% | | | 100.00% | 63% | 63% | | | 0.12% | |
| 1942 | | 67,525,000 | 100% | 100% | 100% | 100% | 100.00% | 67,525,000 | 2.39% | | | 100.00% | 63% | 63% | | | 1.50% | |
| 1943 | | 63,875,000 | 100% | 100% | 100% | 100% | 100.00% | 63,875,000 | 2.26% | | | 100.00% | 63% | 63% | | | 1.41% | |
| 1944 | | 69,350,000 | 100% | 100% | 100% | 100% | 100.00% | 69,350,000 | 2.46% | | | 100.00% | 63% | 63% | | | 1.54% | |
| 1945a | 65,700,000 | 43,800,000 | 100% | 100% | 100% | 100% | 100.00% | 43,800,000 | 1.55% | 8.86% | 1941b-1945a | 100.00% | 63% | 63% | | | 0.97% | |
| 1945b | 65,700,000 | 21,900,000 | 100% | 100% | 100% | 100% | 100.00% | 21,900,000 | 0.78% | | | 100.00% | 63% | 63% | | 100% | 0.49% | *6.02%* |
| 1945b | DELAY COMPONENT | | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1946 | | 65,700,000 | 100% | 100% | 100% | 100% | 100.00% | 65,700,000 | 2.33% | | | | | 0.00% | | 100% | 0.00% | |
| | DELAY COMPONENT | | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1947 | | 69,350,000 | 100% | 100% | 100% | 100% | 100.00% | 69,350,000 | 2.46% | | | | | 0.00% | | 100% | 0.00% | |
| | DELAY COMPONENT | | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1948 | | 73,000,000 | 100% | 100% | 100% | 100% | 100.00% | 73,000,000 | 2.59% | | | | | 0.00% | | 100% | 0.00% | |
| | DELAY COMPONENT | | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1949 | | 82,125,000 | 100% | 100% | 100% | 100% | 100.00% | 82,125,000 | 2.91% | | | | | 0.00% | | 100% | 0.00% | |
| | DELAY COMPONENT | | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1950a | 94,900,000 | 47,450,000 | 70% | 100% | 100% | 100% | 70.00% | 33,215,000 | 1.18% | 12.24% | 9 | | | 0.00% | | 100% | 0.00% | |
| | DELAY COMPONENT | | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1950b | 94,900,000 | 47,450,000 | 70% | 100% | 100% | 100% | 70.00% | 33,215,000 | 1.18% | | | 100% | 0.00% | 0% | | 100% | 0.00% | |
| | DELAY COMPONENT | | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1951 | | 114,975,000 | 70% | 100% | 100% | 100% | 70.00% | 80,482,500 | 2.85% | | | 100% | 0.00% | 0% | | 100% | 0.00% | |
| | DELAY COMPONENT | | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1952 | | 104,390,000 | 70% | 100% | 100% | 100% | 70.00% | 73,073,000 | 2.59% | | | 100% | 0.00% | 0% | | 100% | 0.00% | |
| | DELAY COMPONENT | | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1953a | 106,580,000 | 62,171,667 | 70% | 100% | 100% | 100% | 70.00% | 43,520,167 | 1.54% | 8.16% | 1950b-1953a | 100% | 0.00% | 0% | | 100% | 0.00% | |
| | DELAY COMPONENT | | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1953b | 106,580,000 | 44,408,333 | 70% | 100% | 100% | 100% | 70.00% | 31,085,833 | 1.10% | | | | | 0% | | 100% | 0.00% | |
| | DELAY COMPONENT | | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1954 | | 101,105,000 | 70% | 100% | 100% | 100% | 70.00% | 70,773,500 | 2.51% | | | | | 0% | | 100% | 0.00% | |
| | DELAY COMPONENT | | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1955 | | 111,325,000 | 55% | 100% | 100% | 100% | 55.00% | 61,228,750 | 2.17% | 5.78% | 1953b-1955 | | | 0% | | 100% | 0.00% | |
| | DELAY COMPONENT | | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1956 | | 114,281,500 | 55% | 100% | 100% | 100% | 55.00% | 62,854,825 | 2.23% | | | | | 0% | | 100% | 0.00% | |
| | DELAY COMPONENT | | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1957 | | 102,930,000 | 55% | 100% | 100% | 100% | 55.00% | 56,611,500 | 2.01% | | | | | 0% | | 100% | 0.00% | |
| | DELAY COMPONENT | | | | | | | | | | | | | 0% | | 0% | 0.00% | |
| 1958 | | 103,276,750 | 55% | 100% | 100% | 100% | 55.00% | 56,802,213 | 2.01% | | | | | 0% | | 100% | 0.00% | |
| | DELAY COMPONENT | | | | | | | | | | | | | 0% | | 0% | 0.00% | **6.02%** |
| 1959 | | 103,623,500 | 55% | 100% | 100% | 100% | 55.00% | 56,992,925 | 2.02% | | | | | | | | | |
| 1960 | | 106,689,500 | 50% | 100% | 100% | 100% | 50.00% | 53,344,750 | 1.89% | | | | | | | | | |
| 1961 | | 106,689,500 | 50% | 100% | 100% | 100% | 50.00% | 53,344,750 | 1.89% | | | | | | | | | |
| 1962 | | 110,230,000 | 50% | 100% | 100% | 100% | 50.00% | 55,115,000 | 1.95% | | | | | | | | | |
| 1963 | | 110,230,000 | 50% | 100% | 100% | 100% | 50.00% | 55,115,000 | 1.95% | | | | | | | | | |
| 1964 | | 110,230,000 | 50% | 100% | 100% | 100% | 50.00% | 55,115,000 | 1.95% | | | | | | | | | |
| 1965 | | 100,375,000 | 50% | 100% | 100% | 100% | 50.00% | 50,187,500 | 1.78% | | | | | | | | | |
| 1966 | | 98,002,500 | 50% | 100% | 100% | 100% | 50.00% | 49,001,250 | 1.74% | | | | | | | | | |
| 1967 | | 98,185,000 | 50% | 100% | 100% | 100% | 50.00% | 49,092,500 | 1.74% | | | | | | | | | |
| 1968 | | 124,100,000 | 50% | 100% | 100% | 100% | 50.00% | 62,050,000 | 2.20% | | | | | | | | | |
| 1969 | | 125,925,000 | 50% | 100% | 100% | 100% | 50.00% | 62,962,500 | 2.23% | | | | | | | | | |
| 1970 | | 125,925,000 | 40% | 100% | 100% | 100% | 40.00% | 50,370,000 | 1.79% | 23.13% | | | | | | | | |
| 1971 | | 125,925,000 | 40% | 100% | 100% | 100% | 40.00% | 50,370,000 | 1.79% | | | | | | | | | |
| 1972 | | 125,925,000 | 40% | 100% | 100% | 100% | 40.00% | 50,370,000 | 1.79% | | | | | | | | | |
| 1973 | | 127,750,000 | 40% | 100% | 100% | 100% | 40.00% | 51,100,000 | 1.81% | | | | | | | | | |
| 1974 | | 146,000,000 | 40% | 100% | 100% | 100% | 40.00% | 58,400,000 | 2.07% | | | | | | | | | |
| 1975 | | 146,000,000 | 40% | 100% | 100% | 100% | 40.00% | 58,400,000 | 2.07% | | | | | | | | | |
| 1976 | | 142,350,000 | 40% | 100% | 100% | 100% | 40.00% | 56,940,000 | 2.02% | | | | | | | | | |
| 1977 | | 142,350,000 | 40% | 100% | 100% | 100% | 40.00% | 56,940,000 | 2.02% | | | | | | | | | |
| 1978 | | 233,600,000 | 40% | 100% | 100% | 100% | 40.00% | 93,440,000 | 3.31% | | | | | | | | | |
| 1979 | | 233,600,000 | 40% | 100% | 100% | 100% | 40.00% | 93,440,000 | 3.31% | | | | | | | | | |
| 1980 | | 233,600,000 | 35% | 100% | 100% | 100% | 35.00% | 81,760,000 | 2.90% | | | | | | | | | |
| 1981 | | 233,600,000 | 35% | 100% | 100% | 100% | 35.00% | 81,760,000 | 2.90% | | | | | | | | | |
| 1982 | | 233,600,000 | 35% | 100% | 100% | 100% | 35.00% | 81,760,000 | 2.90% | | | | | | | | | |
| 1983 | | 180,310,333 | 35% | 100% | 100% | 100% | 35.00% | 63,108,617 | 2.24% | | | | | | | | | |
| 1984 | | 180,310,000 | 35% | 100% | 100% | 100% | 35.00% | 63,108,500 | 2.24% | | | | | | | | | |
| 1985 | | 180,310,000 | 35% | 100% | 100% | 100% | 35.00% | 63,108,500 | 2.24% | **64.96%** | 1956-1985 | | | | | | | |
| | | 5,229,373,583 | | | | | | 2,821,659,079 | 100% | 123% | | | | | | | | |

White Actual
36.54%

**No U.S. Liabilty**

# WASTE ADJUSTMENT FACTORS DERIVED FROM TIME OF USE ALLOCATION

## BAYTOWN

| Year | Crude Throughput Capacity | % Increase from 1945 Crude Throughput | Response Cost Impact Multipliers for Each Barrel of Crude Oil Throughput | | |
|---|---|---|---|---|---|
| | | | Low | Suggested | White |
| 1945 | 65,700,000 | | 100.00% | | 100.00% |
| 1950 | 94,900,000 | 144% | 69.23% | 70.00% | 71.00% |
| 1955 | 111,325,000 | 169% | 59.02% | 60.00% | 13.60% |
| 1960 | 106,689,500 | 162% | 61.58% | 60.00% | 3.00% |
| 1965 | 100,375,000 | 153% | 65.45% | 65.00% | 3.00% |
| 1970 | 125,925,000 | 192% | 52.17% | 50.00% | 3.00% |
| 1975 | 146,000,000 | 222% | 45.00% | 45.00% | 3.00% |
| 1980 | 233,600,000 | 356% | 28.13% | 25.00% | 2.55% |
| | | | 54.37% | | 14.16% |

## BATON ROUGE

| Year | Crude Throughput Capacity | % Increase from 1945 Crude Throughput | Response Cost Impact Multipliers of Each Barrel of crude Oil Throughput | | |
|---|---|---|---|---|---|
| | | | Low | Suggested | White |
| 1945 | 47,450,000 | | 100.00% | | 100.00% |
| 1950 | 89,425,000 | 188% | 73.47% | 70.00% | 39.00% |
| 1955 | 119,209,000 | 251% | 55.11% | 55.00% | 39.00% |
| 1960 | 133,225,000 | 281% | 49.32% | 50.00% | 21.45% |
| 1965 | 132,130,000 | 278% | 49.72% | 50.00% | 9.75% |
| 1970 | 158,410,000 | 334% | 41.47% | 40.00% | 6.63% |
| 1975 | 162,425,000 | 342% | 40.45% | 40.00% | 0.78% |
| 1980 | 182,500,000 | 385% | 36.00% | 35.00% | 0.66% |
| | | | 49.36% | | 13.05% |

# BATON ROUGE – KEY INPUT ADJUSTMENTS ("SWITCHES")

## STEP 1 -- Assigning Response Cost Percentages to Years

**Waste Adjustment Multipliers**

| White Average Assumed Waste Reductions for Periods Noted | Period | White Average Multipliers Against Crude for Periods Noted | Control Shift W Brings White Waste Adjustment Multipliers into Worksheets |
|---|---|---|---|
| 56.09% | 1949-1959 | 43.91% | |
| 88.65% | 1960-1969 | 11.35% | |
| 98.32% | 1970-1979 | 1.68% | |
| 99.34% | 1980-1985 | 0.66% | |

**Step 1 Results for Refinery Allocation with Waste Multiplier Inputs**

| Allocation Period | % of Costs Assigned |
|---|---|
| 1921-1941a | 40.80% |
| 1941b-1945a | 10.30% |
| 1945b-1955 | 27.85% |
| 1956-1985 | 21.06% |
| | 100.00% |

0.06%

1972-1985

## STEP 2 -- Determining Portion of Costs (Percentages) Associated with Periods of Federal Involvement Attributable to War Products

| | |
|---|---|
| % Crude attributed to AVGAS WW II | 100% |
| % Crude attributed to Other War Products | 0% |
| % Crude attributed to AVGAS/War Products Korean War | 100% |

| | |
|---|---|
| Average % Crude attributed to Plancor 1942-1955 | 0% |

| | |
|---|---|
| White Delay Factor IN (100%) or OUT (% Below) | IN |
| Percent of Delay Factor IN if 100% White Delay Factor is OUT | 0.00% |

## Step 3 -- Equitable Division of Wartime Related Costs

| | |
|---|---|
| U.S. Share of AVGAS 1943-1945a (Contract) | 100% |
| U.S. Share of AVGAS 1941b (Pre-Contract) | 40% |
| U.S. Share of AVGAS Korean War | 40% |
| U.S. Share of Other War Products 1941b-1945a | 40% |

| | |
|---|---|
| U.S. Share of Plancor Contribution | 60% |

## Step 3A -- Equitable Cost Adjustments to take into account facts relevant to certain cost units (No Adjustments in White Allocation)

| Cost Unit | %Multiplier | Description of Relevant Facts |
|---|---|---|
| Old Silt Pond | 100% | |
| Old Silt Pond/Rice Paddy Landfarm | 100% | Remediation of these units was to address waste from use during 1970s and 1980s. Earlier use of these areas for silt or waste disposal did not commence until after August 1945 |
| Rice Paddy Landfarm | 100% | |
| Groundwater Monitoring/Remediation | 100% | Exxon has provided insufficient detail on the breakdown of these costs. These three cost components designated as "Solid Waste Management Investigation/Remediation and Other Areas of Contamination" in Exxon expert reports. |
| Site Assessments | 100% | |
| Soil Remediation | 100% | |
| Miscellaneous/No Description | 100% | Exxon has provided no detail on what "Miscellaneous/No Description" costs encompass. |

**RESULTS SUMMARY**

| | | |
|---|---|---|
| | | Refinery Units |
| Base United States Allocation % Before Relevant Fact Cost Adjustments | 19.39% | 19.40% |
| Base United States Share Before Relevant Fact Cost Adjustments | $5,804,593 | |
| United States Allocation % After Relevant Fact Cost Adjustments | 11.99% | |
| United States Share After Relevant Fact Cost Adjustments | $3,330,212 | |

WHITE    19.40%

# SUMMARY OF COSTS AND RELEVANT FACT ADJUSTMENTS

| | YEARS CONSIDERED | BASE ALLOCATION % | ALLOCATION ADJUSTMENTS AND MULTIPLIERS | ADJUSTED U.S. ALLOCATION % | EXXON CLAIMED COSTS (INCLUDING INTEREST) | U.S. SHARE ($) BASED ON EXXON CLAIMED COSTS |
|---|---|---|---|---|---|---|
| Old Silt Pond | 1946-1959; 1974-1988 | 19.39% | Remediation of these units was to address waste from use during 1970s and 1980s. | 100.00% | 19.39% | $10,594,460 | $2,054,381 |
| Old Silt Pond/Rice Paddy Landfarm | 1946-1988 | 19.39% | Earlier use of these areas for silt or waste disposal did not commence until after | 100.00% | 19.39% | $3,506,336 | $679,917 |
| Rice Paddy Landfarm | 1946-1988 | 19.39% | August 1945 | 100.00% | 19.39% | $4,908,324 | $951,777 |
| Shallow Fill Zone | 1941-1988 | 19.39% | | 100.00% | 19.39% | $5,380,522 | $1,043,342 |
| Groundwater Monitoring/Remediation | Referred to as "Solid Waste Management Investigation/Remediation and Other Areas of | 19.39% | Exxon has provided insufficient detail on the breakdown of these costs. These three cost components designated as "Solid Waste Management Investigation/Remediation | 100.00% | 19.39% | $1,001,685 | $194,238 |
| Site Assessments | Contamination" in Exxon Expert Reports -- Assume | 19.39% | and Other Areas of Contamination" in Exxon | 100.00% | 19.39% | $455,252 | $88,278 |
| Soil Remediation | average period of 1922-1985 | 19.39% | expert reports. | 100.00% | 19.39% | $820,590 | $159,121 |
| Miscellaneous/No Description | Unknown | 19.39% | Exxon has provided no detail on what Miscellaneous/No Description costs encompass. | 100.00% | 10.00% | $942,644 | $182,789 |
| PRP Costs | | 19.39% | | 100.00% | 19.39% | $158,577 | $30,750 |
| | | | | | $27,768,390 | $3,330,212 |
| | | | | | | 11.99% |

# SUMMARY AND MULTIPLIERS WORKSHEET

**REFINERY ALLOCATION -- MR. WHITE'S "INTER-CLASS" MULTIPLIERS AND 100% CRUDE THROUGHPUT COUNTED FOR WW II AND KOREAN WAR**

| | Refinery Weight | % of Barrel of Crude Allocated- AVGAS | U.S. "Inter-class" Share- Avgas | % of Barrel of Crude Allocated- Other War Products | U.S. "Inter-class" Share- Other War Products | Plancons Weight | U.S. "Inter-class" Share - Plancons | U.S. "Inter-class" Share - Other (Contract Claim) |
|---|---|---|---|---|---|---|---|---|
| 1941b | 100.00% | 100.00% | 100.00% | 40.00% | 40.00% | 0.00% | 0.00% | |
| 1942-1943 | 100.00% | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 1943a-1946a | 100.00% | 100.00% | 100.00% | 60.00% | 60.00% | 0.00% | 0.00% | 100.00% |
| 1946b-1950a | 100.00% | 100.00% | 100.00% | 40.00% | 40.00% | 0.00% | 0.00% | 60.00% |
| 1950b-1953a | 100.00% | 40.00% | 40.00% | 0.00% | 0.00% | 0.00% | 0.00% | 60.00% |
| 1953b-1955 | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 60.00% |
| 1955 | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 60.00% |

U.S. Allocation %: **19.39%**   Delay Component: **7.40%**

## Waste Reduction Multipliers

| Year | 1940s Program | 1960s Program | RCRA | WHITE | White Combined | VARIABLE | | LOW | |
|---|---|---|---|---|---|---|---|---|---|
| 1949 | 66% | 100% | 100% | 66% | 66.00% | 50% | 100% | 70% | 100% |
| 1950 | 39% | 100% | 100% | 66% | 66.00% | 50% | 100% | 70% | 100% |
| 1951 | 39% | 100% | 100% | 39% | 39.00% | 50% | 100% | 70% | 100% |
| 1952 | 39% | 100% | 100% | 39% | 39.00% | 50% | 100% | 70% | 100% |
| 1953 | 39% | 100% | 100% | 39% | 39.00% | 50% | 100% | 70% | 100% |
| 1954 | 39% | 100% | 100% | 39% | 39.00% | 50% | 100% | 70% | 100% |
| 1955 | 39% | 100% | 100% | 39% | 39.00% | 50% | 100% | 70% | 100% |
| 1956 | 39% | 100% | 100% | 39% | 39.00% | 50% | 100% | 70% | 100% |
| 1957 | 39% | 100% | 100% | 39% | 39.00% | 50% | 100% | 70% | 100% |
| 1958 | 39% | 100% | 100% | 39% | 39.00% | 50% | 100% | 70% | 100% | (subtotal 43.91%) |
| 1959 | 39% | 55% | 100% | 39% | 21.45% | 35% | 100% | 50% | 100% |
| 1960 | 39% | 33% | 100% | 39% | 12.87% | 35% | 100% | 50% | 100% |
| 1961 | 39% | 28% | 100% | 39% | 10.92% | 35% | 100% | 50% | 100% |
| 1962 | 39% | 25% | 100% | 39% | 9.75% | 35% | 100% | 50% | 100% |
| 1963 | 39% | 25% | 100% | 39% | 9.75% | 35% | 100% | 50% | 100% |
| 1964 | 39% | 25% | 100% | 39% | 9.75% | 35% | 100% | 50% | 100% |
| 1965 | 39% | 25% | 100% | 39% | 9.75% | 35% | 100% | 50% | 100% |
| 1966 | 39% | 25% | 100% | 39% | 9.75% | 35% | 100% | 50% | 100% |
| 1967 | 39% | 25% | 100% | 39% | 9.75% | 35% | 100% | 50% | 100% |
| 1968 | 39% | 17% | 100% | 39% | 6.63% | 25% | 100% | 40% | 100% | (subtotal 11.35%) |
| 1969 | 39% | 10% | 100% | 39% | 3.90% | 25% | 100% | 40% | 100% |
| 1970 | 39% | 2% | 100% | 39% | 0.78% | 25% | 100% | 40% | 100% |
| 1971 | 39% | 2% | 100% | 39% | 0.78% | 25% | 100% | 40% | 100% |
| 1972 | 39% | 2% | 100% | 39% | 0.78% | 25% | 100% | 40% | 100% |
| 1973 | 39% | 2% | 100% | 39% | 0.78% | 25% | 100% | 40% | 100% |
| 1974 | 39% | 2% | 100% | 39% | 0.78% | 25% | 100% | 40% | 100% |
| 1975 | 39% | 2% | 100% | 39% | 0.78% | 25% | 100% | 40% | 100% |
| 1976 | 39% | 2% | 100% | 39% | 0.78% | 25% | 100% | 40% | 100% |
| 1977 | 39% | 2% | 100% | 39% | 0.78% | 25% | 100% | 40% | 100% | (subtotal 1.68%) |
| 1978 | 39% | 2% | 100% | 33% | 0.66% | 20% | 100% | 35% | 100% |
| 1979 | 39% | 2% | 100% | 33% | 0.66% | 20% | 100% | 35% | 100% |
| 1980 | 39% | 2% | 85% | 33% | 0.66% | 20% | 100% | 35% | 100% |
| 1981 | 39% | 2% | 85% | 33% | 0.66% | 20% | 100% | 35% | 100% |
| 1982 | 39% | 2% | 85% | 33% | 0.66% | 20% | 100% | 35% | 100% |
| 1983 | 39% | 2% | 85% | 33% | 0.66% | 20% | 100% | 35% | 100% |
| 1984 | 39% | 2% | 85% | 33% | 0.66% | 20% | 100% | 35% | 100% |
| 1985 | 39% | 2% | 85% | 33% | 0.66% | 20% | 100% | 35% | 100% | (subtotal 0.66%) |

## Delay Component Multipliers

| | 1946 | 1947 | 1948 | 1949 | 1950 | 1951 | 1952 | 1953 | 1954 |
|---|---|---|---|---|---|---|---|---|---|
| | 41.67% | 50% | 50% | 42% | 25% | 8.33% | 0% | 0% | 0% |
| | 1955 | 1956 | 1957 | 1958 | 1959 | 1960 | | | |
| | 0% | 0% | 0% | 0% | 0% | 0% | | | |

*(for Easy Substitution to Zero Out Delay Factor)*

| | 1948 | 1949 | 1950 | 1951 | 1952 | 1953 | 1954 |
|---|---|---|---|---|---|---|---|
| 1945b | 50% | 42% | 25% | 8.33% | 0% | 0% | 0% |
| 1955 | 0% | 0% | 0% | 0% | | | |

Degree of Involvement:

| | 1948 | 1949 | 1950 | 1951 | 1952 | 1953 | 1954 |
|---|---|---|---|---|---|---|---|
| Degree of Involvement | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

IN    0%

## Calculation of Average U.S. Degree of Involvement for Use in Delay Component

### Calculation of Average U.S. Degree of Involvement

| | Yearly % | % of War Years | Degree of Involvement |
|---|---|---|---|
| 1942 | 2.36% | 26.28% | 26.28% |
| 1943 | 2.36% | 26.28% | 26.28% |
| 1944 | 2.56% | 28.47% | 28.47% |
| 1945a | 1.71% | 18.98% | 18.98% |
| 1945b | 8.99% | 100.00% | |



**Baton Rouge -- Framework with Inputs and Multipliers --**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | | | | 20 | 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | WHITE -- "INTRA-CLASS" ALLOCATION | | | | | LOW -- "RESPONSE COST IMPACT" | | | | | WHITE -- U.S. "INTER-CLASS" ALLOCATION, "FEDERAL" PERIOD INVOLVEMENT" PERIOD | | | | | | | | LOW "DEGREE OF INOLVEMENT," "U.S. | | | |
| Year | Throughput to be Split | Throughput | 1940 Program | 1960 Program | Not Used | RCRA | Combined | Adjusted Throughput | | | | Refinery Weight | % of Barrel of Crude Allocated--AVGAS | U.S. "Inter-class" Share | % of Barrel of Crude Allocated -- Other War Products | U.S. "Inter-class" Share | Plancors Weight | U.S. "Inter-class" Share | U.S. Degree of Involvement for Year | U.S. Allocation % | Delay Component Split | U.S. Allocation with Delay Component | |
| 1910 | | 657,000 | 100% | 100% | 100% | 100% | 100.00% | 657,000 | 0.04% | | | No U.S. Liabilty | | | | | | | | | | | |
| 1911 | | 2,445,500 | 100% | 100% | 100% | 100% | 100.00% | 2,445,500 | 0.13% | | | | | | | | | | | | | | |
| 1912 | | 4,234,000 | 100% | 100% | 100% | 100% | 100.00% | 4,234,000 | 0.23% | | | | | | | | | | | | | | |
| 1913 | | 7,227,000 | 100% | 100% | 100% | 100% | 100.00% | 7,227,000 | 0.39% | | | | | | | | | | | | | | |
| 1914 | | 6,533,500 | 100% | 100% | 100% | 100% | 100.00% | 6,533,500 | 0.35% | | | | | | | | | | | | | | |
| 1915 | | 6,935,000 | 100% | 100% | 100% | 100% | 100.00% | 6,935,000 | 0.37% | | | | | | | | | | | | | | |
| 1916 | | 8,614,000 | 100% | 100% | 100% | 100% | 100.00% | 8,614,000 | 0.46% | | | | | | | | | | | | | | |
| 1917 | | 13,103,500 | 100% | 100% | 100% | 100% | 100.00% | 13,103,500 | 0.71% | | | | | | | | | | | | | | |
| 1918 | | 15,987,000 | 100% | 100% | 100% | 100% | 100.00% | 15,987,000 | 0.86% | | | | | | | | | | | | | | |
| 1919 | | 16,133,000 | 100% | 100% | 100% | 100% | 100.00% | 16,133,000 | 0.87% | | | | | | | | | | | | | | |
| 1920 | | 15,804,500 | 100% | 100% | 100% | 100% | 100.00% | 15,804,500 | 0.85% | | | | | | | | | | | | | | |
| 1921 | | 19,053,000 | 100% | 100% | 100% | 100% | 100.00% | 19,053,000 | 1.03% | | | | | | | | | | | | | | |
| 1922 | | 22,447,500 | 100% | 100% | 100% | 100% | 100.00% | 22,447,500 | 1.21% | | | | | | | | | | | | | | |
| 1923 | | 23,250,500 | 100% | 100% | 100% | 100% | 100.00% | 23,250,500 | 1.25% | | | | | | | | | | | | | | |
| 1924 | | 28,652,500 | 100% | 100% | 100% | 100% | 100.00% | 28,652,500 | 1.54% | | | | | | | | | | | | | | |
| 1925 | | 33,762,500 | 100% | 100% | 100% | 100% | 100.00% | 33,762,500 | 1.82% | | | | | | | | | | | | | | |
| 1926 | | 34,638,500 | 100% | 100% | 100% | 100% | 100.00% | 34,638,500 | 1.87% | | | | | | | | | | | | | | |
| 1927 | | 36,025,500 | 100% | 100% | 100% | 100% | 100.00% | 36,025,500 | 1.94% | | | | | | | | | | | | | | |
| 1928 | | 29,200,000 | 100% | 100% | 100% | 100% | 100.00% | 29,200,000 | 1.57% | | | | | | | | | | | | | | |
| 1929 | | 29,200,000 | 100% | 100% | 100% | 100% | 100.00% | 29,200,000 | 1.57% | | | | | | | | | | | | | | |
| 1930 | | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 1.97% | | | | | | | | | | | | | | |
| 1931 | | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 1.97% | | | | | | | | | | | | | | |
| 1932 | | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 1.97% | | | | | | | | | | | | | | |
| 1933 | | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 1.97% | | | | | | | | | | | | | | |
| 1934 | | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 1.97% | | | | | | | | | | | | | | |
| 1935 | | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 1.97% | | | | | | | | | | | | | | |
| 1936 | | 32,850,000 | 100% | 100% | 100% | 100% | 100.00% | 32,850,000 | 1.77% | | | | | | | | | | | | | | |
| 1937 | | 32,850,000 | 100% | 100% | 100% | 100% | 100.00% | 32,850,000 | 1.77% | | | | | | | | | | | | | | |
| 1938 | | 32,850,000 | 100% | 100% | 100% | 100% | 100.00% | 32,850,000 | 1.77% | | | | | | | | | | | | | | |
| 1939 | | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 1.97% | | | | | | | | | | | | | | |
| 1940 | | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 1.97% | | | | | | | | | | | | | | |
| 1941a | 36,500,000 | 12,166,667 | 100% | 100% | 100% | 100% | 100.00% | 12,166,667 | 0.66% | 40.80% | 1921-1941a | | | | | | | | | | | | |
| 1941b | 36,500,000 | 24,333,333 | 100% | 100% | 100% | 100% | 100.00% | 24,333,333 | 1.31% | | | 100% | 100% | 40% | 0% | 40% | 0% | 60% | 40% | | | 0.52% | |
| 1942 | | 43,800,000 | 100% | 100% | 100% | 100% | 100.00% | 43,800,000 | 2.36% | | | 100% | 100% | 100% | 0% | 40% | 0% | 60% | 100% | | | 2.36% | |
| 1943 | | 43,800,000 | 100% | 100% | 100% | 100% | 100.00% | 43,800,000 | 2.36% | | | 100% | 100% | 100% | 0% | 40% | 0% | 60% | 100% | | | 2.36% | |
| 1944 | | 47,450,000 | 100% | 100% | 100% | 100% | 100.00% | 47,450,000 | 2.56% | | | 100% | 100% | 100% | 0% | 40% | 0% | 60% | 100% | | | 2.56% | |
| 1945a | 47,450,000 | 31,633,333 | 100% | 100% | 100% | 100% | 100.00% | 31,633,333 | 1.71% | 10.30% | 1941b-1945a | 100% | 100% | 100% | 0% | 40% | 0% | 60% | 100% | | | 1.71% | |
| 1945b | 47,450,000 | 15,816,667 | 100% | 100% | 100% | 100% | 100.00% | 15,816,667 | 0.85% | | | 100% | 0% | 0% | 0% | 0% | 0% | 60% | | 0.00% | 58.33% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 100.00% | | 41.67% | 0.36% | |
| 1946 | | 47,450,000 | 100% | 100% | 100% | 100% | 100.00% | 47,450,000 | 2.56% | | | 100% | 0% | 0% | 0% | 0% | 0% | 60% | | 0.00% | 50% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 100.00% | | 50.00% | 1.28% | |
| 1947 | | 65,700,000 | 100% | 100% | 100% | 100% | 100.00% | 65,700,000 | 3.54% | | | 100% | 0% | 0% | 0% | 0% | 0% | 60% | | 0.00% | 50% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 100.00% | | 50.00% | 1.77% | |
| 1948 | | 65,700,000 | 100% | 100% | 100% | 100% | 100.00% | 65,700,000 | 3.54% | | | 100% | 0% | 0% | 0% | 0% | 0% | 60% | | 0.00% | 50% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 100.00% | | 50.00% | 1.77% | |
| 1949 | | 85,775,000 | 66% | 100% | 100% | 100% | 66.00% | 56,611,500 | 3.05% | | | 100% | 0% | 0% | 0% | 0% | 0% | 60% | | 0.00% | 58.33% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 100.00% | | 41.67% | 1.27% | |
| 1950a | 89,425,000 | 44,712,500 | 66% | 100% | 100% | 100% | 66.00% | 29,510,250 | 1.59% | 15.14% | 1945b-1950a | 100% | 0% | 0% | 0% | 40% | 0% | 60% | | 0.00% | 75% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 100.00% | | 25.00% | 0.40% | |
| 1950b | 89,425,000 | 44,712,500 | 66% | 100% | 100% | 100% | 66.00% | 29,510,250 | 1.59% | | | 100% | 100% | 40% | 0% | 0% | 0% | 60% | | 0.64% | 75% | 0.48% | |
| | | | | | | | | | | | | | | | | | | | 100.00% | | 25.00% | 0.40% | |
| 1951 | | 89,425,000 | 39% | 100% | 100% | 100% | 39.00% | 34,875,750 | 1.88% | | | 100% | 100% | 40% | 0% | 0% | 0% | 60% | | 0.75% | 91.67% | 0.69% | |
| | | | | | | | | | | | | | | | | | | | 100.00% | | 8.33% | 0.16% | |
| 1952 | | 89,425,000 | 39% | 100% | 100% | 100% | 39.00% | 34,875,750 | 1.88% | | | 100% | 100% | 40% | 0% | 0% | 0% | 60% | | 0.75% | 100% | 0.75% | |
| | | | | | | | | | | | | | | | | | | | 100.00% | | 0.00% | 0.00% | |
| 1953a | 113,880,000 | 66,430,000 | 39% | 100% | 100% | 100% | 39.00% | 25,907,700 | 1.40% | 6.75% | 1950b-1953a | 100% | 100% | 40% | 0% | 0% | 0% | 60% | | 0.56% | 100% | 0.56% | |
| | | | | | | | | | | | | | | | | | | | 100.00% | | 0.00% | 0.00% | |
| 1953b | 113,880,000 | 47,450,000 | 39% | 100% | 100% | 100% | 39.00% | 18,505,500 | 1.00% | | | 100% | 0% | 0% | 0% | 0% | 0% | 60% | | 0.00% | 100% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 100.00% | | 0.00% | 0.00% | |
| 1954 | | 116,800,000 | 39% | 100% | 100% | 100% | 39.00% | 45,552,000 | 2.46% | | | 100% | 0% | 0% | 0% | 0% | 0% | 60% | | 0.00% | 100% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 100.00% | | 0.00% | 0.00% | |
| 1955 | | 119,209,000 | 39% | 100% | 100% | 100% | 39.00% | 46,491,510 | 2.51% | 5.96% | 1953b-1955 | 100% | 0% | 0% | 0% | 0% | 0% | 60% | | 0.00% | 100% | 0.00% | 19.39% |
| | | | | | | | | | | | | | | | | | | | 100.00% | | 0% | 0.00% | |
| 1956 | | 125,195,000 | 39% | 100% | 100% | 100% | 39.00% | 48,826,050 | 2.63% | | | NO U.S. INVOLVEMENT -- DELAY COMPONENT ONLY | | | | | | | | 0.00% | 100% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 100.00% | | 0% | 0.00% | |
| 1957 | | 124,100,000 | 39% | 100% | 100% | 100% | 39.00% | 48,399,000 | 2.61% | | | | | | | | | | | 0.00% | 100% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 100.00% | | 0% | 0.00% | |
| 1958 | | 129,575,000 | 39% | 100% | 100% | 100% | 39.00% | 50,534,250 | 2.72% | | | | | | | | | | | 0.00% | 100% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 100.00% | | 0% | 0.00% | |
| 1959 | | 132,933,000 | 39% | 100% | 100% | 100% | 39.00% | 51,843,870 | 2.80% | | | | | | | | | | | 0.00% | 100% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 100.00% | | 0% | 0.00% | |
| 1960 | | 133,225,000 | 39% | 55% | 100% | 100% | 21.45% | 28,576,763 | 1.54% | | | | | | | | | | | 0.00% | 100% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 100.00% | | 0% | 0.00% | |
| 1961 | | 133,225,000 | 39% | 33% | 100% | 100% | 12.87% | 17,146,058 | 0.92% | | | No U.S. Liabilty | | | | | | | | | | | |
| 1962 | | 140,890,000 | 39% | 28% | 100% | 100% | 10.92% | 15,385,188 | 0.83% | | | | | | | | | | | | | | |
| 1963 | | 133,225,000 | 39% | 25% | 100% | 100% | 9.75% | 12,989,438 | 0.70% | | | | | | | | | | | | | | |
| 1964 | | 133,225,000 | 39% | 25% | 100% | 100% | 9.75% | 12,989,438 | 0.70% | | | | | | | | | | | | | | |
| 1965 | | 132,130,000 | 39% | 25% | 100% | 100% | 9.75% | 12,882,675 | 0.69% | | | | | | | | | | | | | | |
| 1966 | | 132,860,000 | 39% | 25% | 100% | 100% | 9.75% | 12,953,850 | 0.70% | | | | | | | | | | | | | | |
| 1967 | | 138,335,000 | 39% | 25% | 100% | 100% | 9.75% | 13,487,663 | 0.73% | | | | | | | | | | | | | | |
| 1968 | | 152,935,000 | 39% | 25% | 100% | 100% | 9.75% | 14,911,163 | 0.80% | | | | | | | | | | | | | | |
| 1969 | | 158,410,000 | 39% | 25% | 100% | 100% | 9.75% | 15,444,975 | 0.83% | | | | | | | | | | | | | | |
| 1970 | | 158,410,000 | 39% | 17% | 100% | 100% | 6.63% | 10,502,583 | 0.57% | | | | | | | | | | | | | | |
| 1971 | | 158,410,000 | 39% | 10% | 100% | 100% | 3.90% | 6,177,990 | 0.33% | | | | | | | | | | | | | | |
| 1972 | | 158,410,000 | 39% | 2% | 100% | 100% | 0.78% | 1,235,598 | 0.07% | | | | | | | | | | | | | | |
| 1973 | | 153,300,000 | 39% | 2% | 100% | 100% | 0.78% | 1,195,740 | 0.06% | | | | | | | | | | | | | | |
| 1974 | | 162,425,000 | 39% | 2% | 100% | 100% | 0.78% | 1,266,915 | 0.07% | | | | | | | | | | | | | | |
| 1975 | | 162,425,000 | 39% | 2% | 100% | 100% | 0.78% | 1,266,915 | 0.07% | | | | | | | | | | | | | | |
| 1976 | | 166,075,000 | 39% | 2% | 100% | 100% | 0.78% | 1,295,385 | 0.07% | | | | | | | | | | | | | | |
| 1977 | | 186,150,000 | 39% | 2% | 100% | 100% | 0.78% | 1,451,970 | 0.08% | | | | | | | | | | | | | | |
| 1978 | | 186,150,000 | 39% | 2% | 100% | 100% | 0.78% | 1,451,970 | 0.08% | | | | | | | | | | | | | | |
| 1979 | | 182,500,000 | 39% | 2% | 100% | 100% | 0.78% | 1,423,500 | 0.08% | | | | | | | | | | | | | | |
| 1980 | | 182,500,000 | 39% | 2% | 100% | 85% | 0.66% | 1,209,975 | 0.07% | | | | | | | | | | | | | | |
| 1981 | | 182,500,000 | 39% | 2% | 100% | 85% | 0.66% | 1,209,975 | 0.07% | | | | | | | | | | | | | | |
| 1982 | | 173,010,000 | 39% | 2% | 100% | 85% | 0.66% | 1,147,056 | 0.06% | | | | | | | | | | | | | | |
| 1983 | | 166,075,000 | 39% | 2% | 100% | 85% | 0.66% | 1,101,077 | 0.06% | | | | | | | | | | | | | | |
| 1984 | | 166,075,000 | 39% | 2% | 100% | 85% | 0.66% | 1,101,077 | 0.06% | | | | | | | | | | | | | | |
| 1985 | | 166,075,000 | 39% | 2% | 100% | 85% | 0.66% | 1,101,077 | 0.06% | 21.06% | 1956-1985 | | | | | | | | | | | | |
| | | 6,456,996,000 | | | | | | 1,854,653,392 | 100% | 100% | | | | | | | | | | | | | |

**BAYTOWN**

| Year | Crude Throughput Capacity | % Increase from 1945 Crude Throughput | Response Cost Impact Multipliers for Each Barrel of Crude Oil Throughput | | |
|------|------|------|------|------|------|
| | | | Low | | White |
| 1945 | 65,700,000 | | 100.00% | | 100.00% |
| 1950 | 94,900,000 | 144% | 69.23% | 70.00% | 71.00% |
| 1955 | 111,325,000 | 169% | 59.02% | 60.00% | 13.60% |
| 1960 | 106,689,500 | 162% | 61.58% | 60.00% | 3.00% |
| 1965 | 100,375,000 | 153% | 65.45% | 65.00% | 3.00% |
| 1970 | 125,925,000 | 192% | 52.17% | 50.00% | 3.00% |
| 1975 | 146,000,000 | 222% | 45.00% | 45.00% | 3.00% |
| 1980 | 233,600,000 | 356% | 28.13% | 25.00% | 2.55% |
| | | | 54.37% | | 14.16% |

**BATON ROUGE**

| Year | Crude Throughput Capacity | % Increase from 1945 Crude Throughput | Response Cost Impact Multipliers of Each Barrel of crude Oil Throughput | | |
|------|------|------|------|------|------|
| | | | Low | | White |
| 1945 | 47,450,000 | | 100.00% | | 100.00% |
| 1950 | 89,425,000 | 188% | 73.47% | 70.00% | 39.00% |
| 1955 | 119,209,000 | 251% | 55.11% | 55.00% | 39.00% |
| 1960 | 133,225,000 | 281% | 49.32% | 50.00% | 21.45% |
| 1965 | 132,130,000 | 278% | 49.72% | 50.00% | 9.75% |
| 1970 | 158,410,000 | 334% | 41.47% | 40.00% | 6.63% |
| 1975 | 162,425,000 | 342% | 40.45% | 40.00% | 0.78% |
| 1980 | 182,500,000 | 385% | 36.00% | 35.00% | 0.66% |
| | | | 49.36% | | 13.05% |

**BATON ROUGE – KEY INPUT ADJUSTMENTS ("SWITCHES")**

| Step 1 Results for Refinery Allocation with Waste Multiplier Inputs | |
| --- | --- |
| Allocation Period | % of Costs Assigned |
| 1921-1941a | 20.36% |
| 1941b-1945a | 5.14% |
| 1945b-1955 | 18.40% |
| 1956-1985 | 56.10% |
| | 100.00% |
| 1972-1985 | 1.56% |

## STEP 1 -- Assigning Response Cost Percentages to Years

Waste Adjustment Multipliers

| Low Average Assumed Waste Reductions for Periods Noted | Period | Low Multipliers Against Crude for Periods Noted | Control Shift I, Brings Low Waste Adjustment Multipliers into Worksheets |
| --- | --- | --- | --- |
| 30.00% | 1949-1959 | 70% | |
| 50.00% | 1960-1969 | 50% | |
| 60.00% | 1970-1979 | 40% | |
| 65.00% | 1980-1985 | 35% | |

## STEP 2 -- Determining Portion of Costs (Percentages) Associated with Periods of Federal Involvement Attributable to War Products

| | |
| --- | --- |
| % Crude attributed to AVGAS WW II | 9.5% |
| % Crude attributed to Other War Products | 25% |
| % Crude attributed to AVGAS/War Products Korean War | 1% |

| | |
| --- | --- |
| Average % Crude attributed to Plancors 1942-1955 | 2% |

| | |
| --- | --- |
| White Delay Factor IN (100%) or OUT (% Below) | OUT |
| Percent of Delay Factor IN if 100% White Delay Factor is OUT | 0.00% |

## Step 3 -- Equitable Division of Wartime Related Costs

| | |
| --- | --- |
| U.S. Share of AVGAS 1943-1945a | 100% |
| U.S. Share of AVGAS 1941b (Pre-Contract) | 40% |
| U.S. Share of AVGAS Korean War | 0% |
| U.S. Share of Other War Products 1941b-1945a | 40% |

| | |
| --- | --- |
| U.S. Share of Plancor Contribution | 62.5% |

## Step 3A -- Equitable Cost Adjustments to take into account facts relevant to certain cost units (No Adjustments in White Allocation)

| Cost Unit | % Multiplier | Description of Relevant Facts |
| --- | --- | --- |
| Old Silt Pond | 10% | |
| Old Silt Pond/Rice Paddy Landform | 10% | Remediation of these units was to address waste from use during 1970s and 1980s. Earlier use of these areas for silt or waste disposal did not commence until after August 1945 |
| Rice Paddy Landform | 10% | |
| Groundwater Monitoring/Remediation | 50% | Exxon has provided insufficient detail on the breakdown of these costs. These cost components designated as "Solid Waste Management Investigation/Remediation and Other Areas of Contamination" in Exxon expert reports. |
| Site Assessments | 50% | |
| Soil Remediation | 50% | |
| Miscellaneous/No Description | 20% | Exxon has provided no detail on what "Miscellaneous/No Description" costs encompass. |

| RESULTS SUMMARY | Refinery Units | WHITE |
| --- | --- | --- |
| Base United States Allocation % Before Relevant Fact Cost Adjustments | 1.19% | 19.40% |
| Base United States Share Before Relevant Fact Cost Adjustments | $331,133 | |
| United States Allocation % After Relevant Fact Cost Adjustments | 0.36% | |
| United States Share After Relevant Fact Cost Adjustments | $100,907 | |

# SUMMARY OF COSTS AND RELEVANT FACT ADJUSTMENTS

| | YEARS CONSIDERED | BASE ALLOCATION % | ALLOCATION ADJUSTMENTS AND MULTIPLIERS | | ADJUSTED U.S. ALLOCATION % | EXXON CLAIMED COSTS (INCLUDING INTEREST) | U.S. SHARE ($) BASED ON EXXON CLAIMED COSTS |
|---|---|---|---|---|---|---|---|
| Old Silt Pond | 1946-1959; 1974-1988 | 1.19% | Remediation of these units was to address waste from use during 1970s and 1980s. | 10.00% | 0.12% | $10,594,460 | $12,634 |
| Old Silt Pond/Rice Paddy Landfarm | 1946-1988 | 1.19% | Earlier use of these areas for silt or waste disposal did not commence until after | 10.00% | 0.12% | $3,506,336 | $4,181 |
| Rice Paddy Landfarm | 1946-1988 | 1.19% | August 1945 | 10.00% | 0.12% | $4,908,324 | $5,853 |
| Shallow Fill Zone | 1941-1988 | 1.19% | | 100.00% | 1.19% | $5,380,522 | $64,162 |
| Groundwater Monitoring/Remediation | Referred to as "Solid Waste Management Investigation/Remediation and Other Areas of | 1.19% | Exxon has provided insufficient detail on the breakdown of these costs. These three cost components designated as "Solid Waste | 50.00% | 0.60% | $1,001,685 | $5,972 |
| Site Assessments | Contamination" in Exxon | 1.19% | Management Investigation/Remediation | 50.00% | 0.60% | $455,252 | $2,714 |
| Soil Remediation | Expert Reports -- Assume average period of 1922-1985 | 1.19% | and Other Areas of Contamination" in Exxon expert reports. | 50.00% | 0.60% | $820,590 | $4,893 |
| Miscellaneous/No Description | Unknown | 1.19% | Exxon has provided no detail on what Miscellaneous/No Description costs encompass. | 20.00% | 10.00% | $942,644 | $11,241 |
| PRP Costs | | 1.19% | | 100.00% | 1.19% | $158,577 | $1,891 |
| | | | | | | $27,768,390 | $100,907 |
| | | | | | | | 0.36% |

# SUMMARY AND MULTIPLIERS WORKSHEET

**REFINERY ALLOCATION -- MR. WHITE'S "INTER-CLASS" MULTIPLIERS AND 100% CRUDE THROUGHPUT COUNTED FOR WW II AND KOREAN WAR**

| | Refinery Weight | % of Barrel of Crude Allocated - AVGAS | U.S. "Inter-class" Share - Avgas | % of Barrel of Crude Allocated - Other War Products | U.S. "Inter-class" Share - Other War Products | Plancons Weight | U.S. "Inter-class" Share - Plancons | U.S. "Inter-class" Share - Avgas (Contract Claim) |
|---|---|---|---|---|---|---|---|---|
| 1941b | 9.50% | 100.00% | 40.00% | 25.00% | 40.00% | 2.00% | 62.50% | 100.00% |
| 1942-1943 | 9.50% | 100.00% | 40.00% | 25.00% | 40.00% | 2.00% | 62.50% | 100.00% |
| 1943-1945a | 9.50% | 100.00% | 40.00% | 25.00% | 40.00% | 2.00% | 62.50% | 100.00% |
| 1945b-1950a | 9.50% | 100.00% | 40.00% | 25.00% | 0.00% | 2.00% | 62.50% | 0.00% |
| 1950b-1953a | 9.50% | 100.00% | 40.00% | 25.00% | 0.00% | 2.00% | 62.50% | 0.00% |
| 1953b-1955 | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| 1955 | 100.00% | | | | | | | |

**U.S. Allocation %**   1.19%

**Delay Component**   0.00%

## Waste Reduction Multipliers

| | 1940s Program | 1960s Program | RCRA | WHITE | White Combined | VARIABLE | LOW |
|---|---|---|---|---|---|---|---|
| 1949 | 66% | 100% | 100% | 66% | 66.00% | 50% / 100% | 70% / 100% |
| 1950 | 66% | 100% | 100% | 66% | 66.00% | 50% / 100% | 70% / 100% |
| 1951 | 70% | 100% | 100% | 39% | 39.00% | 50% / 100% | 70% / 100% |
| 1952 | 70% | 100% | 100% | 39% | 39.00% | 50% / 100% | 70% / 100% |
| 1953 | 70% | 100% | 100% | 39% | 39.00% | 50% / 100% | 70% / 100% |
| 1954 | 70% | 100% | 100% | 39% | 39.00% | 50% / 100% | 70% / 100% |
| 1955 | 70% | 100% | 100% | 39% | 39.00% | 50% / 100% | 70% / 100% |
| 1956 | 70% | 100% | 100% | 39% | 39.00% | 50% / 100% | 70% / 100% |
| 1957 | 70% | 100% | 100% | 39% | 39.00% | 50% / 100% | 70% / 100% |
| 1958 | 70% | 100% | 100% | 39% | 39.00% | 50% / 100% | 70% / 100% |
| 1959 | 50% | 100% | 100% | 39% | 39.00% | 50% / 100% | 70% / 100% |
| 1960 | 50% | 100% | 100% | 55% | 21.45% | 35% / 100% | 50% / 100% |
| 1961 | 50% | 100% | 100% | 33% | 12.87% | 35% / 100% | 50% / 100% |
| 1962 | 50% | 100% | 100% | 28% | 10.92% | 35% / 100% | 50% / 100% |
| 1963 | 50% | 100% | 100% | 25% | 9.75% | 35% / 100% | 50% / 100% |
| 1964 | 50% | 100% | 100% | 25% | 9.75% | 35% / 100% | 50% / 100% |
| 1965 | 50% | 100% | 100% | 25% | 9.75% | 35% / 100% | 50% / 100% |
| 1966 | 50% | 100% | 100% | 25% | 9.75% | 35% / 100% | 50% / 100% |
| 1967 | 50% | 100% | 100% | 25% | 9.75% | 35% / 100% | 50% / 100% |
| 1968 | 50% | 100% | 100% | 25% | 9.75% | 35% / 100% | 50% / 100% |
| 1969 | 50% | 100% | 100% | 25% | 6.63% | 25% / 100% | 40% / 100% |
| 1970 | 40% | 100% | 100% | 17% | 3.90% | 25% / 100% | 40% / 100% |
| 1971 | 40% | 100% | 100% | 10% | 0.78% | 25% / 100% | 40% / 100% |
| 1972 | 40% | 100% | 100% | 2% | 0.78% | 25% / 100% | 40% / 100% |
| 1973 | 40% | 100% | 100% | 2% | 0.78% | 25% / 100% | 40% / 100% |
| 1974 | 40% | 100% | 100% | 2% | 0.78% | 25% / 100% | 40% / 100% |
| 1975 | 40% | 100% | 100% | 2% | 0.78% | 25% / 100% | 40% / 100% |
| 1976 | 40% | 100% | 100% | 2% | 0.78% | 25% / 100% | 40% / 100% |
| 1977 | 40% | 100% | 100% | 2% | 0.78% | 25% / 100% | 40% / 100% |
| 1978 | 40% | 100% | 100% | 2% | 0.66% | 25% / 100% | 40% / 100% |
| 1979 | 35% | 100% | 100% | 2% | 0.66% | 20% / 100% | 35% / 100% |
| 1980 | 35% | 100% | 100% | 2% | 0.66% | 20% / 100% | 35% / 100% |
| 1981 | 35% | 100% | 100% | 2% | 0.66% | 20% / 100% | 35% / 100% |
| 1982 | 35% | 100% | 100% | 2% | 0.66% | 20% / 100% | 35% / 100% |
| 1983 | 35% | 100% | 100% | 2% | 0.66% | 20% / 100% | 35% / 100% |
| 1984 | 35% | 100% | 100% | 2% | 0.66% | 20% / 100% | 35% / 100% |
| 1985 | 35% | 100% | 100% | 2% | 0.66% | 20% / 100% | 35% / 100% |

## Delay Component Multipliers

| | 1946 | 1947 | 1948 | 1949 | 1950 | 1951 | 1952 | 1953 | 1954 |
|---|---|---|---|---|---|---|---|---|---|
| 1949a | 1.18% | 50% | 50% | 42% | 25% | 8.33% | 0% | 0% | 0% |
| 41.67% | | | | | | | | | |

| | 1940s Program | 1960s Program | RCRA |
|---|---|---|---|
| 43.91% | | | |
| 11.35% | | | |
| 1.68% | | | |
| 0.66% | | **OUT** | |
| | | **0%** | |

*(for Easy Substitution to Zero Out Delay Factor)*

| | 1946 | 1947 | 1948 | 1949 | 1950 | 1951 | 1952 | 1953 | 1954 |
|---|---|---|---|---|---|---|---|---|---|
| 1945b | 1946 | 1947 | 1948 | 1949 | 1950 | 1951 | 1952 | 1953 | 1954 |
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

## Calculation of Average U.S. Degree of Involvement for Use in Delay Component

| | Yearly % | % of War Years | Degree of Involvement | Degree of Average WWII Degree of Involvement |
|---|---|---|---|---|
| 1942 | 1.18% | 26.28% | 21% | 5.45% |
| 1943 | 1.18% | 26.28% | 21% | 5.45% |
| 1944 | 1.28% | 28.47% | 21% | 5.91% |
| 1945a | 0.85% | 18.98% | 21% | 3.94% |
| 1945b | 4.48% | 100.00% | | 20.75% |



**Baton Rouge -- Framework with Inputs and Multipliers --**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | | | | 20 | 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITE -- "INTRA-CLASS" ALLOCATION LOW -- "RESPONSE COST IMPACT" | | | | | | | | | | | | WHITE -- U.S. "INTER-CLASS" ALLOCATION, "FEDERAL" PERIOD | | | | | | | | | | LOW "DEGREE OF INOLVEMENT," "U.S. INVOLVEMENT" PERIOD | |
| Year | Throughput to be Split | Throughput | 1940 Program | 1960 Program | Not Used | RCRA | Combined | Adjusted Throughput | | | | Refinery Weight | % of Barrel of Crude Allocated--AVGAS | U.S. "Inter-class" Share | % of Barrel of Crude Allocated -- Other War Products | U.S. "Inter-class" Share | Plancors Weight | U.S. "Inter-class" Share | U.S. Degree of Involvement for Year | U.S. Allocation % | Delay Component Split | U.S. Allocation with Delay Component | |
| 1910 | | 657,000 | 100% | 100% | 100% | 100% | 100.00% | 657,000 | 0.02% | | | No U.S. Liabilty | | | | | | | | | | | |
| 1911 | | 2,445,500 | 100% | 100% | 100% | 100% | 100.00% | 2,445,500 | 0.07% | | | | | | | | | | | | | | |
| 1912 | | 4,234,000 | 100% | 100% | 100% | 100% | 100.00% | 4,234,000 | 0.11% | | | | | | | | | | | | | | |
| 1913 | | 7,227,000 | 100% | 100% | 100% | 100% | 100.00% | 7,227,000 | 0.19% | | | | | | | | | | | | | | |
| 1914 | | 6,533,500 | 100% | 100% | 100% | 100% | 100.00% | 6,533,500 | 0.18% | | | | | | | | | | | | | | |
| 1915 | | 6,935,000 | 100% | 100% | 100% | 100% | 100.00% | 6,935,000 | 0.19% | | | | | | | | | | | | | | |
| 1916 | | 8,614,000 | 100% | 100% | 100% | 100% | 100.00% | 8,614,000 | 0.23% | | | | | | | | | | | | | | |
| 1917 | | 13,103,500 | 100% | 100% | 100% | 100% | 100.00% | 13,103,500 | 0.35% | | | | | | | | | | | | | | |
| 1918 | | 15,987,000 | 100% | 100% | 100% | 100% | 100.00% | 15,987,000 | 0.43% | | | | | | | | | | | | | | |
| 1919 | | 16,133,000 | 100% | 100% | 100% | 100% | 100.00% | 16,133,000 | 0.43% | | | | | | | | | | | | | | |
| 1920 | | 15,804,500 | 100% | 100% | 100% | 100% | 100.00% | 15,804,500 | 0.43% | | | | | | | | | | | | | | |
| 1921 | | 19,053,000 | 100% | 100% | 100% | 100% | 100.00% | 19,053,000 | 0.51% | | | | | | | | | | | | | | |
| 1922 | | 22,447,500 | 100% | 100% | 100% | 100% | 100.00% | 22,447,500 | 0.60% | | | | | | | | | | | | | | |
| 1923 | | 23,250,500 | 100% | 100% | 100% | 100% | 100.00% | 23,250,500 | 0.63% | | | | | | | | | | | | | | |
| 1924 | | 28,652,500 | 100% | 100% | 100% | 100% | 100.00% | 28,652,500 | 0.77% | | | | | | | | | | | | | | |
| 1925 | | 33,762,500 | 100% | 100% | 100% | 100% | 100.00% | 33,762,500 | 0.91% | | | | | | | | | | | | | | |
| 1926 | | 34,638,500 | 100% | 100% | 100% | 100% | 100.00% | 34,638,500 | 0.93% | | | | | | | | | | | | | | |
| 1927 | | 36,025,500 | 100% | 100% | 100% | 100% | 100.00% | 36,025,500 | 0.97% | | | | | | | | | | | | | | |
| 1928 | | 29,200,000 | 100% | 100% | 100% | 100% | 100.00% | 29,200,000 | 0.79% | | | | | | | | | | | | | | |
| 1929 | | 29,200,000 | 100% | 100% | 100% | 100% | 100.00% | 29,200,000 | 0.79% | | | | | | | | | | | | | | |
| 1930 | | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 0.98% | | | | | | | | | | | | | | |
| 1931 | | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 0.98% | | | | | | | | | | | | | | |
| 1932 | | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 0.98% | | | | | | | | | | | | | | |
| 1933 | | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 0.98% | | | | | | | | | | | | | | |
| 1934 | | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 0.98% | | | | | | | | | | | | | | |
| 1935 | | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 0.98% | | | | | | | | | | | | | | |
| 1936 | | 32,850,000 | 100% | 100% | 100% | 100% | 100.00% | 32,850,000 | 0.88% | | | | | | | | | | | | | | |
| 1937 | | 32,850,000 | 100% | 100% | 100% | 100% | 100.00% | 32,850,000 | 0.88% | | | | | | | | | | | | | | |
| 1938 | | 32,850,000 | 100% | 100% | 100% | 100% | 100.00% | 32,850,000 | 0.88% | | | | | | | | | | | | | | |
| 1939 | | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 0.98% | | | | | | | | | | | | | | |
| 1940 | | 36,500,000 | 100% | 100% | 100% | 100% | 100.00% | 36,500,000 | 0.98% | | | | | | | | | | | | | | |
| 1941a | 36,500,000 | 12,166,667 | 100% | 100% | 100% | 100% | 100.00% | 12,166,667 | 0.33% | 20.36% | 1921-1941a | | | | | | | | | | | | |
| 1941b | 36,500,000 | 24,333,333 | 100% | 100% | 100% | 100% | 100.00% | 24,333,333 | 0.65% | | | 100% | 10% | 40% | 25% | 40% | 2% | 63% | 15% | | | 0.10% | |
| 1942 | | 43,800,000 | 100% | 100% | 100% | 100% | 100.00% | 43,800,000 | 1.18% | | | 100% | 10% | 100% | 25% | 40% | 2% | 63% | 21% | | | 0.24% | |
| 1943 | | 43,800,000 | 100% | 100% | 100% | 100% | 100.00% | 43,800,000 | 1.18% | | | 100% | 10% | 100% | 25% | 40% | 2% | 63% | 21% | | | 0.24% | |
| 1944 | | 47,450,000 | 100% | 100% | 100% | 100% | 100.00% | 47,450,000 | 1.28% | | | 100% | 10% | 100% | 25% | 40% | 2% | 63% | 21% | | | 0.26% | |
| 1945a | 47,450,000 | 31,633,333 | 100% | 100% | 100% | 100% | 100.00% | 31,633,333 | 0.85% | 5.14% | 1941b-1945a | 100% | 10% | 100% | 25% | 40% | 2% | 63% | 21% | | | 0.18% | |
| 1945b | 47,450,000 | 15,816,667 | 100% | 100% | 100% | 100% | 100.00% | 15,816,667 | 0.43% | | | 100% | 0% | 0% | 0% | 0% | 2% | 63% | | 0.01% | 100.00% | 0.01% | |
| | | | | | | | | | | | | | | | | | | | 20.75% | | 0.00% | 0.00% | |
| 1946 | | 47,450,000 | 100% | 100% | 100% | 100% | 100.00% | 47,450,000 | 1.28% | | | 100% | 0% | 0% | 0% | 0% | 2% | 63% | | 0.02% | 100% | 0.02% | |
| | | | | | | | | | | | | | | | | | | | 20.75% | | 0.00% | 0.00% | |
| 1947 | | 65,700,000 | 100% | 100% | 100% | 100% | 100.00% | 65,700,000 | 1.77% | | | 100% | 0% | 0% | 0% | 0% | 2% | 63% | | 0.02% | 100% | 0.02% | |
| | | | | | | | | | | | | | | | | | | | 20.75% | | 0.00% | 0.00% | |
| 1948 | | 65,700,000 | 100% | 100% | 100% | 100% | 100.00% | 65,700,000 | 1.77% | | | 100% | 0% | 0% | 0% | 0% | 2% | 63% | | 0.02% | 100% | 0.02% | |
| | | | | | | | | | | | | | | | | | | | 20.75% | | 0.00% | 0.00% | |
| 1949 | | 85,775,000 | 66% | 100% | 100% | 100% | 66.00% | 56,611,500 | 1.52% | | | 100% | 0% | 0% | 0% | 0% | 2% | 63% | | 0.02% | 100.00% | 0.02% | |
| | | | | | | | | | | | | | | | | | | | 20.75% | | 0.00% | 0.00% | |
| 1950a | 89,425,000 | 44,712,500 | 70% | 100% | 100% | 100% | 70.00% | 31,298,750 | 0.84% | 7.60% | 1945b-1950a | 100% | 0% | 0% | 0% | 40% | 2% | 63% | | 0.01% | 100% | 0.01% | |
| | | | | | | | | | | | | | | | | | | | 20.75% | | 0.00% | 0.00% | |
| 1950b | 89,425,000 | 44,712,500 | 70% | 100% | 100% | 100% | 70.00% | 31,298,750 | 0.84% | | | 100% | 1% | 0% | 0% | 0% | 2% | 63% | | 0.01% | 100% | 0.01% | |
| | | | | | | | | | | | | | | | | | | | 20.75% | | 0.00% | 0.00% | |
| 1951 | | 89,425,000 | 70% | 100% | 100% | 100% | 70.00% | 62,597,500 | 1.68% | | | 100% | 1% | 0% | 0% | 0% | 2% | 63% | | 0.02% | 100.00% | 0.02% | |
| | | | | | | | | | | | | | | | | | | | 20.75% | | 0.00% | 0.00% | |
| 1952 | | 89,425,000 | 70% | 100% | 100% | 100% | 70.00% | 62,597,500 | 1.68% | | | 100% | 1% | 0% | 0% | 0% | 2% | 63% | | 0.02% | 100% | 0.02% | |
| | | | | | | | | | | | | | | | | | | | 20.75% | | 0.00% | 0.00% | |
| 1953a | 113,880,000 | 66,430,000 | 70% | 100% | 100% | 100% | 70.00% | 46,501,000 | 1.25% | 5.46% | 1950b-1953a | 100% | 1% | 0% | 0% | 0% | 2% | 63% | | 0.02% | 100% | 0.02% | |
| | | | | | | | | | | | | | | | | | | | 20.75% | | 0.00% | 0.00% | |
| 1953b | 113,880,000 | 47,450,000 | 70% | 100% | 100% | 100% | 70.00% | 33,215,000 | 0.89% | | | 100% | 0% | 0% | 0% | 0% | 0% | 63% | | 0.00% | 100% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 20.75% | | 0.00% | 0.00% | |
| 1954 | | 116,800,000 | 70% | 100% | 100% | 100% | 70.00% | 81,760,000 | 2.20% | | | 100% | 0% | 0% | 0% | 0% | 0% | 63% | | 0.00% | 100% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 20.75% | | 0.00% | 0.00% | |
| 1955 | | 119,209,000 | 70% | 100% | 100% | 100% | 70.00% | 83,446,300 | 2.25% | 5.34% | 1953b-1955 | 100% | 0% | 0% | 0% | 0% | 0% | 63% | | 0.00% | 100% | 0.00% | 1.19% |
| | | | | | | | | | | | | NO U.S. INVOLVEMENT -- DELAY COMPONENT ONLY | | | | | | | 20.75% | | 0% | 0.00% | |
| 1956 | | 125,195,000 | 70% | 100% | 100% | 100% | 70.00% | 87,636,500 | 2.36% | | | | | | | | | | | 0.00% | 100% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 20.75% | | 0% | 0.00% | |
| 1957 | | 124,100,000 | 70% | 100% | 100% | 100% | 70.00% | 86,870,000 | 2.34% | | | | | | | | | | | 0.00% | 100% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 20.75% | | 0% | 0.00% | |
| 1958 | | 129,575,000 | 70% | 100% | 100% | 100% | 70.00% | 90,702,500 | 2.44% | | | | | | | | | | | 0.00% | 100% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 20.75% | | 0% | 0.00% | |
| 1959 | | 132,933,000 | 70% | 100% | 100% | 100% | 70.00% | 93,053,100 | 2.50% | | | | | | | | | | | 0.00% | 100% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 20.75% | | 0% | 0.00% | |
| 1960 | | 133,225,000 | 50% | 100% | 100% | 100% | 50.00% | 66,612,500 | 1.79% | | | | | | | | | | | 0.00% | 100% | 0.00% | |
| | | | | | | | | | | | | | | | | | | | 20.75% | | 0% | 0.00% | |
| 1961 | | 133,225,000 | 50% | 100% | 100% | 100% | 50.00% | 66,612,500 | 1.79% | | | No U.S. Liabilty | | | | | | | | | | | |
| 1962 | | 140,890,000 | 50% | 100% | 100% | 100% | 50.00% | 70,445,000 | 1.90% | | | | | | | | | | | | | | |
| 1963 | | 133,225,000 | 50% | 100% | 100% | 100% | 50.00% | 66,612,500 | 1.79% | | | | | | | | | | | | | | |
| 1964 | | 133,225,000 | 50% | 100% | 100% | 100% | 50.00% | 66,612,500 | 1.79% | | | | | | | | | | | | | | |
| 1965 | | 132,130,000 | 50% | 100% | 100% | 100% | 50.00% | 66,065,000 | 1.78% | | | | | | | | | | | | | | |
| 1966 | | 132,860,000 | 50% | 100% | 100% | 100% | 50.00% | 66,430,000 | 1.79% | | | | | | | | | | | | | | |
| 1967 | | 138,335,000 | 50% | 100% | 100% | 100% | 50.00% | 69,167,500 | 1.86% | | | | | | | | | | | | | | |
| 1968 | | 152,935,000 | 50% | 100% | 100% | 100% | 50.00% | 76,467,500 | 2.06% | | | | | | | | | | | | | | |
| 1969 | | 158,410,000 | 50% | 100% | 100% | 100% | 50.00% | 79,205,000 | 2.13% | | | | | | | | | | | | | | |
| 1970 | | 158,410,000 | 40% | 100% | 100% | 100% | 40.00% | 63,364,000 | 1.70% | | | | | | | | | | | | | | |
| 1971 | | 158,410,000 | 40% | 100% | 100% | 100% | 40.00% | 63,364,000 | 1.70% | | | | | | | | | | | | | | |
| 1972 | | 158,410,000 | 40% | 100% | 100% | 100% | 40.00% | 63,364,000 | 1.70% | | | | | | | | | | | | | | |
| 1973 | | 153,300,000 | 40% | 100% | 100% | 100% | 40.00% | 61,320,000 | 1.65% | | | | | | | | | | | | | | |
| 1974 | | 162,425,000 | 40% | 100% | 100% | 100% | 40.00% | 64,970,000 | 1.75% | | | | | | | | | | | | | | |
| 1975 | | 162,425,000 | 40% | 100% | 100% | 100% | 40.00% | 64,970,000 | 1.75% | | | | | | | | | | | | | | |
| 1976 | | 166,075,000 | 40% | 100% | 100% | 100% | 40.00% | 66,430,000 | 1.79% | | | | | | | | | | | | | | |
| 1977 | | 186,150,000 | 40% | 100% | 100% | 100% | 40.00% | 74,460,000 | 2.00% | | | | | | | | | | | | | | |
| 1978 | | 186,150,000 | 40% | 100% | 100% | 100% | 40.00% | 74,460,000 | 2.00% | | | | | | | | | | | | | | |
| 1979 | | 182,500,000 | 40% | 100% | 100% | 100% | 40.00% | 73,000,000 | 1.96% | | | | | | | | | | | | | | |
| 1980 | | 182,500,000 | 35% | 100% | 100% | 100% | 35.00% | 63,875,000 | 1.72% | | | | | | | | | | | | | | |
| 1981 | | 182,500,000 | 35% | 100% | 100% | 100% | 35.00% | 63,875,000 | 1.72% | | | | | | | | | | | | | | |
| 1982 | | 173,010,000 | 35% | 100% | 100% | 100% | 35.00% | 60,553,500 | 1.63% | | | | | | | | | | | | | | |
| 1983 | | 166,075,000 | 35% | 100% | 100% | 100% | 35.00% | 58,126,250 | 1.56% | | | | | | | | | | | | | | |
| 1984 | | 166,075,000 | 35% | 100% | 100% | 100% | 35.00% | 58,126,250 | 1.56% | | | | | | | | | | | | | | |
| 1985 | | 166,075,000 | 35% | 100% | 100% | 100% | 35.00% | 58,126,250 | 1.56% | 56.10% | 1956-1985 | | | | | | | | | | | | |
| | | 6,456,996,000 | | | | | | 3,716,506,650 | 100% | 100% | | | | | | | | | | | | | |

**BAYTOWN**

| Year | Crude Throughput Capacity | % Increase from 1945 Crude Throughput | Response Cost Impact Multipliers for Each Barrel of Crude Oil Throughput | | |
|------|---------------------------|----------------------------------------|--------------------|----------|----------|
|  |  |  | Low |  | White |
| 1945 | 65,700,000 |  | 100.00% |  | 100.00% |
| 1950 | 94,900,000 | 144% | 69.23% | 70.00% | 71.00% |
| 1955 | 111,325,000 | 169% | 59.02% | 60.00% | 13.60% |
| 1960 | 106,689,500 | 162% | 61.58% | 60.00% | 3.00% |
| 1965 | 100,375,000 | 153% | 65.45% | 65.00% | 3.00% |
| 1970 | 125,925,000 | 192% | 52.17% | 50.00% | 3.00% |
| 1975 | 146,000,000 | 222% | 45.00% | 45.00% | 3.00% |
| 1980 | 233,600,000 | 356% | 28.13% | 25.00% | 2.55% |
|  |  |  | 54.37% |  | 14.16% |

**BATON ROUGE**

| Year | Crude Throughput Capacity | % Increase from 1945 Crude Throughput | Response Cost Impact Multipliers of Each Barrel of crude Oil Throughput | | |
|------|---------------------------|----------------------------------------|--------------------|----------|----------|
|  |  |  | Low |  | White |
| 1945 | 47,450,000 |  | 100.00% |  | 100.00% |
| 1950 | 89,425,000 | 188% | 73.47% | 70.00% | 39.00% |
| 1955 | 119,209,000 | 251% | 55.11% | 55.00% | 39.00% |
| 1960 | 133,225,000 | 281% | 49.32% | 50.00% | 21.45% |
| 1965 | 132,130,000 | 278% | 49.72% | 50.00% | 9.75% |
| 1970 | 158,410,000 | 334% | 41.47% | 40.00% | 6.63% |
| 1975 | 162,425,000 | 342% | 40.45% | 40.00% | 0.78% |
| 1980 | 182,500,000 | 385% | 36.00% | 35.00% | 0.66% |
|  |  |  | 49.36% |  | 13.05% |

# Characterization of Baytown Ordnance Works (aka Tank 3000) Free Product Hydrocarbons

**Adjustments for Plume Thickness**

| Well | % | Product | % | Product | % | Product | Total % | LPU/PXU % | Thickness | LPU/PXU Adjusted | Other % | Other Adjusted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wells Analyzed 2/92** | | | | | | | | | | | | |
| MW-4 | 88% | Reformate | 12% | Kerosene | 1% | Some Crude Oil | 101% | 12% | 5.14 | 0.62 | 88% | 4.52 |
| MW-9 | 67% | Reformate | 33% | Kerosene | 1% | Some Crude Oil | 101% | 33% | 4.68 | 1.54 | 67% | 3.14 |
| MW-33 | 100% | Kerosene | | | 100% | Kerosene | 100% | 100% | 1.13 | 1.13 | 0% | 0.00 |
| MW-38 | 24% | Alkylate | 2% | Kerosene | 74% | Virgin/CAT Natphta | 100% | 2% | 1.13 | 0.02 | 98% | 1.11 |
| MW-39 | 40% | Virgin Naphta | 40% | Virgin Naphta | 20% | Kerosene | 100% | 60% | 5.32 | 3.19 | 40% | 2.13 |
| MW-42 | 25% | Alkylate | 5% | LPU Product | 70% | Virgin/CAT Natphta | 100% | 5% | 4.26 | 0.21 | 95% | 4.05 |
| MW-43 | 25% | CAT Naphta | 67% | CAT Naphta | 8% | Linear Paraffins | 100% | 8% | 5.62 | 0.45 | 92% | 5.17 |
| MW-44 | 23% | Alkylate | 30% | A8 Btms | 4% | Linear Paraffins | 100% | 4% | 5.5 | 0.22 | 96% | 5.28 |
| | 43% | CAT Naphta | | | | | | | | 0.00 | 100% | 0.00 |
| MW-45 | 1% | Linear Paraffins | 4% | A8 Btms | 95% | C8 Aromatics | 100% | 96% | 5.1 | 4.90 | 4% | 0.20 |
| MW-46 | 100% | Alkylate | | | 100% | | 100% | | 3.58 | 0.00 | 100% | 3.58 |
| MW-48 | 1% | A8 Btms | 3% | A8 Btms | 97% | C8 Aromatics | 101% | 98% | 1.96 | 1.92 | 2% | 0.04 |
| MW-52 | 10% | Virgin Naphtha | 1% | Linear Paraffins | 85% | C8 Aromatics | 100% | 86% | 7.06 | 6.07 | 14% | 0.99 |
| | 4% | A8 Btoms | | | | | | | | 0.00 | 100% | 0.00 |
| | | | | | | | | | | 0.00 | 100% | 0.00 |
| | | | | | | | | | | 0.00 | 100% | 0.00 |
| **Wells Analyzed 11/93** | | | | | | | | | | | | |
| MW-73 | 30.0% | Virgin Naphtha | 47% | Alkylate | 13% | C8 Aromatics | 90% | 13% | 5.45 | 0.71 | 87% | 4.74 |
| MW-72 | 20.0% | Virgin Naphtha | 80% | Alkylate | | | 100% | 0% | 4.60 | 0.00 | 100% | 4.60 |
| MW-82 | 7.0% | Virgin Naphtha | 93% | Alkylate | | | 100% | 0% | 4.75 | 0.00 | 100% | 4.75 |
| MW-84 | 30.0% | Virgin Naphtha | 70% | Alkylate | | | 100% | 0% | 3.75 | 0.00 | 100% | 3.75 |
| MW-80 | 40.0% | Virgin Naphtha | 60% | Alkylate | | | 100% | 0% | 1.65 | 0.00 | 100% | 1.65 |
| **Wells Analyzed 11/94** | | | | | | | | | | | | |
| MW-51 | 71.0% | C8 Aromatics | 15% | Reformer Bottoms | 10% | | 96% | 15% | 1.2 | 0.18 | 85% | 1.02 |
| MW-57 | 80.0% | Virgin Naphtha | 19% | C8 Aromatics | 1% | Linear Paraffins | 100% | 81% | 3.55 | 2.88 | 19% | 0.67 |
| MW-58 | 66.0% | CAT Naphtha | 30% | Linear Parafins | 4% | Linear Paraffins | 100% | 4% | 4.04 | 0.16 | 96% | 3.88 |
| MW-65 | 80.0% | Alkylate | 20% | CAT Naphtha | | | 100% | 0% | 2.85 | 0.00 | 100% | 2.85 |
| | | | | | | | 2089% | 617% | | 24.20 | | 58.12 |
| | | | | | | | | 29.54% | | 29.40% | | 70.60% |

82.32

Red plume thickness denotes 11-22-94 plume thickness figure BAYTECH-00045801
11-93 and 11-94 samples from BAYC-00051449, 455
**Note:  C8 Aromatics also referred to as Mixed Xylenes (feedstock to PXU; processed at PFU)**
**Note:  Linear Paraffins also referred to as LPU product (feedstock to LPU)**
Assumptions:  From BAYTECH-00045792 (interpreting 12 hydrocarbon samples and source ID in  BAYTECH-00010561/564/565  Feb. 2, 1993 Phase III Subsurface Invest. Rep.
Kerosene is LPU Feedstock
LPU Product is from LPU
Mixed xylenes is PXU feedstock
Percentages >100% are due to rounding

ANALYSIS OF U.S. NEXUS TO 22 SWMUS INVESTIGATED BY EXXON

| | Information on SWMUs | | # of wells, soil borings and test pits planned during the investigation | | | Dates of Use |
|---|---|---|---|---|---|---|
| SWMU 47 | Waste Clay pile (1 million tons) in northern portion of site used to filter lubricating oils | 32 (present) to 56 (historical) acres, 530,000-1,000,000 cu yds of waste | 8 | 12 | 0 | Pre-1947-1977 |
| SWMU 54 | Small Landfill in southern portion of Site for disposal of oily sludge and dredge spoil | One acre, 300 cu yds of waste | 2 | 4 | 0 | >March 1973- Winter 1979 Prior to 1930 used for disposal of dredge spoils |
| SWMU 55/56 | Landfarm for treating lead-containing sludge | 55 -- .54 acre, 3,700 cu yds waste; 56 -- 4.2 acres 25,000 cu yds waste; 6.9 gallons of treated sludge from Separator 3M | 0 | 5 | 4 | >1962-<1973 (55); <1969-Feb 1974 (56) |
| SWMU 57 | Landfarm east of Separator 10 for disposal of sludge from nearby separators | | | | | - |
| SWMU 58 | Landfarm | 1.7 acres  1,300 cu yds waste | 4 | 0 | 0 | Landfarming from <1969-Feb 1974 |
| SWMU 59 | Old facility No. N, Old Sludge Pit/Landfill -- Oils sludge pit east of Houston Ship Channel for disposal of sludge | 4.2 acres 50,000 cu yds waste | 1 | 11 | 2 | 1930-<1947 |
| SWMU 69 | Old Facility No. AA, Old Separator Area, Old Separator 2 | 8.2 acres; Unknown cu yds of waste | | | | 1930-<1962 |
| SWMU 60 | Old Facility No. O Landfarm | 16 acres (9.2 acres landfarm area)  8,000 cu yds waste | 10 | 5 | 0 | 1930-1947 for dredge spoil disposal;  1947 (earthwork)-1973; 1957-1973 (landfarm) |
| SWMU 61 | Landfarm | 9.2 acres  800 cu yds waste | 5 | 7 | 0 | 1956-1962 to 1973-1974 |
| SWMU 62 | Old Facility No. Q; Landfill (five potential impoundments, burn pit, garbage disposal) | 29-50 acres  Unknown cu yds waste | 0 | 12 | 5 | 1919-1971 |
| SWMU 64 | Old Fascility No. S Landfarm | 8.1 acres (landfarm area smaller)  1,500 cu yds | 2 | 4 | 0 | unknown-1971 |
| SWMU 65 | Old Facility No. T Landfarm | 4 acres  500 cu yds waste | 6 | 0 | 0 | 1969-1971 |
| SWMU 66 | Old Facility No. U Landfarm | 13 acres  9,500 cu yds waste | 4 | 5 | 0 | 1962 (or 1969) - 1972 |
| SWMU 67 | Landfarm | 12 acres  4,000 cu yds waste | 4 | 5 | 0 | 1956-1962 to 1973-1974 |
| SWMU 70 | Old Facility No. BB; Old Separator 3; Separator 3M Surface Impoundment near Separator 3M for disposal of Oily Sludge | 8.6 acres (5.3 acres clean closed) | 4 | 4.5 | 0 | 1927-1985 |
| SWMU 71 | Old Separator 12; Old Facility No. CC Surface Impoundment, Landfill | 0.73  acre  Unknown cu yds waste | 0 | 1.5 | | 1932-1947 to <1956 |
| SWMU 72 | Old Facility No. DD; Surface Impoundment; Sludge Pit near Hydrocodimer Plant | 1.5 acres  Unknown cu yds waste | 0 | 5.5 | 0 | <1927-to 1947-1956 |
| SWMU 73 | Old Facility No. EE Slush Pit, Surface Impoundment | 0.15 acre  Unknown cu yds waste | 0 | 3.5 | 0 | <1930 to 1947-1956 |
| SWMU 74 | Old Separator 1; Old Facility No. FF | 0.16 acre  Unknown cu yds waste | 0 | 5 | 0 | <1930 to 1947-1957 |
| SWMU 75 | Old Facility GG; Landfarm | 3.9 acres  Unkown cu yds waste | 5 | 0 | 0 | 1965-1970 |
| SWMU 83 | Old Aeration Basin | 8.5 acres  21,000,000 gallon capaicty | 0 | 6 | 8 | 1956 (liquid present ); 1967-present -- became biological treatment basin in 1985 for WOU |
| SWMU 90 | Old Separator 4 Impoundment; Landfarm | 0.15 acre  Unknown cu yds waste | 0 | 4 | 1 | <1927-<1932 |
| | | Total wells, soil borings and test pits | 55 | 100 | 20 | |
| | | Total U.S. Nexus | 23 | 60 | 7 | |
| | | Total no U.S. Nexus | 32 | 40 | 13 | |
| Percentage of of wells, soil borings and test pits for SWMUs with U.S. Nexus | | | 41.82% | 60.00% | 35.00% | 45.61% |